# UNITED STATES DISTRICT COURT

## FOR THE WESTERN DISTRICT OF WASHINGTON

## AT SEATTLE

DATASPAN HOLDINGS, INC.,

    Plaintiff,

    vs.

MARIAN CHOQUER,

    Defendant.

CASE NO. 2:25-CV-02607-TLF

**DECLARATION OF JAMES D. VAUGHN**

DECLARATION OF JAMES D. VAUGHN-
COVER PAGE
(No. 2:25-CV-02607-TLF)

OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.
1201 Third Avenue, Suite 5150 | Seattle, WA 98101
Phone: 206-693-7057 | Fax: 206-693-7058

# DECLARATION OF JAMES D. VAUGHN

I, James D. Vaughn, declare:

1.     I am over the age of 18, have personal knowledge of the facts in this declaration and could and would testify competently to them if called as a witness in this matter.

2.     I am a Managing Director of iDiscovery Solutions (iDS) and a court-recognized expert who has given testimony in more than 100 cases involving topics such as evidence preservation and digital forensic methodologies and procedures.

3.     In addition to being an EnCase Certified Examiner (EnCE), I am a GIAC Certified Forensics Examiner (GCFE).  I have more than 1,800 hours of formal training in computer, digital media, and mobile device forensics.

4.     I have trained hundreds of law enforcement officers, attorneys, and other examiners on digital forensics and high-technology related issues involving best practices and methodologies.  I also served as a part-time instructor and course developer with the California Department of Justice, where I co-developed and taught digital forensics courses.

5.     I have significant experience performing forensic investigations of computers, mobile devices, storage media, and other devices in lawsuits alleging the misappropriation of trade secrets, confidential information, and intellectual property. I have served as an expert witness and have worked with clients on both the plaintiff and defense side of such disputes, as well as served as a third-party neutral on several occasions.  **Exhibit A** furthers describes my qualifications and experience.

6.     On or about November 13, 2025, iDS and I were retained in this instant matter known to me as DataSpan Holdings, Inc. ("DataSpan").  The purpose of my

Decl. of Vaughn - Page 1

retention was to provide forensic analysis of the DataSpan work laptop issued during the employment of Defendant Marian Choquer ("Choquer").

7.    On November 14, 2025, my office received, via FedEx tracking number 886028758715, a Lenovo ThinkPad X1 Carbon, S/N: PF-3VPEHF (the "Lenovo").  On November 18, 2025, the Lenovo hard drive was forensically imaged and verified as a full and complete exact copy.  iDS used FTK imager 4.7.3.21 to create and verify the forensic image.  By creating a forensic image, it allowed iDS to have an exact copy of the entire hard drive so that forensic analysis could be performed on an exact copy, rather than analyzing the original computer.

8.    I have reasonably concluded that the activities described in this declaration were performed by Choquer because they occurred within Choquers' password protected user profile, and I understand that Choquer was still in possession of the Lenovo at the time of these activities.

**PNY USB**

9.    On November 13, 2025, at 15:49 UTC, a PNY USB, with SN:AAC30F3100000562 (the "PNY USB") was inserted to the Lenovo.  Following the insertion, between 15:51 UTC and 16:03 UTC, folders were saved to the PNY USB as reflected here in Chart A:

| | |
|---|---|
| 11/13/2025 16:03:35 | D:\Data Clean |
| 11/13/2025 16:03:34 | D:\BW Digital |
| 11/13/2025 16:03:32 | D:\24x7 |
| 11/13/2025 16:03:31 | D:\24x7 |
| 11/13/2025 16:03:13 | D:\King County |
| 11/13/2025 16:03:12 | D:\Kidder Matthews |
| 11/13/2025 16:03:03 | D:\Evoque |
| 11/13/2025 16:03:00 | D:\eVOCATIVE |
| 11/13/2025 16:02:30 | D:\STACK |
| 11/13/2025 16:02:29 | D:\sequoyah |
| 11/13/2025 16:02:27 | D:\@C:\WINDOWS\system32\wfsr.dll,-20089 |
| 11/13/2025 16:02:24 | D:\quote template |
| 11/13/2025 16:02:11 | D:\Portland State |

| | |
|---|---|
| 11/13/2025 16:02:10 | D:\PCC |
| 11/13/2025 16:02:06 | D:\OneNote Notebooks |
| 11/13/2025 16:02:05 | D:\WEX |
| 11/13/2025 16:01:48 | D:\Floor report |
| 11/13/2025 16:01:48 | D:\Fax |
| 11/13/2025 16:01:42 | D:\Tate Floor Instructions |
| 11/13/2025 16:00:44 | D:\Expeditors |
| 11/13/2025 16:00:43 | D:\UW Med |
| 11/13/2025 15:58:26 | D:\Sabey |
| 11/13/2025 15:56:04 | D:\\Zoom |
| 11/13/2025 15:56:02 | D:\\WAFD |
| 11/13/2025 15:56:02 | D:\\WSIPC |
| 11/13/2025 15:56:02 | D:\\WrightRunstad |
| 11/13/2025 15:56:00 | D:\\US Signal |
| 11/13/2025 15:55:58 | D:\\Upsite |
| 11/13/2025 15:55:50 | D:\\U of WA |
| 11/13/2025 15:55:44 | D:\\TBL Mission Critical |
| 11/13/2025 15:55:44 | D:\\TMobile |
| 11/13/2025 15:53:56 | D:\\Starbucks |
| 11/13/2025 15:53:55 | D:\\Sphaera |
| 11/13/2025 15:53:53 | D:\\Set3 |
| 11/13/2025 15:53:51 | D:\\Sequoia |
| 11/13/2025 15:53:50 | D:\\SEA3 |
| 11/13/2025 15:53:48 | D:\\Raxis |
| 11/13/2025 15:53:47 | D:\\PSE |
| 11/13/2025 15:53:44 | D:\\Providence |
| 11/13/2025 15:53:43 | D:\\Polargy |
| 11/13/2025 15:53:42 | D:\\PGE |
| 11/13/2025 15:53:42 | D:\\PAE |
| 11/13/2025 15:53:40 | D:\\Outlook Files |
| 11/13/2025 15:53:39 | D:\\pacificorp |
| 11/13/2025 15:53:39 | D:\\Overlake Medical |
| 11/13/2025 15:53:38 | D:\\Outlook Files |
| 11/13/2025 15:53:38 | D:\\New folder (3) |
| 11/13/2025 15:53:38 | D:\\New folder (2) |
| 11/13/2025 15:53:38 | D:\\New folder |
| 11/13/2025 15:53:38 | D:\\Microsoft CBRE |
| 11/13/2025 15:53:31 | D:\\MICROSOFT |
| 11/13/2025 15:53:27 | D:\\marian Assets |
| 11/13/2025 15:53:25 | D:\\j |
| 11/13/2025 15:53:25 | D:\\Les Schwab |

| | |
|---|---|
| 11/13/2025 15:53:25 | D:\Golf Tournament |
| 11/13/2025 15:53:24 | D:\\flexential |
| 11/13/2025 15:53:24 | D:\\FeedbackHub |
| 11/13/2025 15:51:59 | D:\\Equinix |
| 11/13/2025 15:51:54 | D:\\Digital Realty |
| 11/13/2025 15:51:45 | D:\\Davita |
| 11/13/2025 15:51:45 | D:\\DCIM |
| 11/13/2025 15:51:45 | D:\\Custom Office Templates |
| 11/13/2025 15:51:42 | D:\\Costco |
| 11/13/2025 15:51:40 | D:\Allen Institute |
| 11/13/2025 15:51:39 | D:\\Boeing Vantage |
| 11/13/2025 15:51:39 | D:\Burr |
| 11/13/2025 15:51:39 | D:\\CBRE |
| 11/13/2025 15:51:39 | D:\\Budgets |
| 11/13/2025 15:51:38 | D:\\Amazon |
| 11/13/2025 15:51:38 | D:\\AT&T |
| 11/13/2025 15:51:38 | D:\\BlueCore Power |
| 11/13/2025 15:51:38 | D:\\Allen Institute |
| 11/13/2025 15:51:35 | D:\\Adec |
| 11/13/2025 15:51:33 | D:\\Account list info |

CHART A

10.     The PNY USB was disconnected from the Lenovo at 16:30 UTC.  I understand that the Memorex USB was not left with DataSpan when Choquer ended employment.  It is not possible to perform a complete inventory of what is on the PNY USB, without the PNY USB being produced for forensic imaging and examination.

**Memorex USB**

11.     Also On November 13, 2025, at 19:53 UTC, a Memorex USB, with SN:071C48A5C3B0CC82 (the "Memorex USB") was inserted to the Lenovo. Immediately following the insertion, between 19:53 UTC and 20:55 UTC, folders were saved to the Memorex USB as reflected here in Chart B:

Decl. of Vaughn - Page 4

| | |
|---|---|
| 11/13/2025 20:54:34 | D:\dc info |
| 11/13/2025 20:53:44 | D:\\expenses |
| 11/13/2025 20:52:41 | D:\Images |
| 11/13/2025 20:50:45 | D:\imports |
| 11/13/2025 20:50:03 | D:\Lighting |
| 11/13/2025 20:48:03 | D:\Marian HR docs |
| 11/13/2025 20:47:02 | D:\Media |
| 11/13/2025 20:46:55 | D:\Tate |
| 11/13/2025 20:46:45 | D:\Vendor |
| 11/13/2025 20:46:42 | D:\Yearly budgets |

CHART B

12.     The Memorex USB was then disconnected from the Lenovo at 20:56 UTC.  I understand that the Memorex USB was not left with DataSpan when Choquer ended employment.  It is not possible to perform a complete inventory of what is on the Memorex USB, without the Memorex USB being produced for forensic imaging and examination.

13.     During the months of August, September, October and November, 2025, more than 5,400 folders/files were deleted from the Lenovo.  Over 3,500 of the folders/files were deleted on November 13, 2025, which I am informed was Choquer's last day.  Specifically, on November 13, 2025 at 15:56 UTC, which was during the time the PNY USB was inserted, 903 folders/files were deleted.  These all show a path that includes Box Sync.

14.     Box is an online cloud repository for storing data.  I am informed that some of the file names in this Box Sync location relate to DataSpan client names and proposals.  I am also informed that DataSpan has no control of this Box account, meaning that it is controlled by Choque.  It is not possible to perform a complete inventory of what is in the Box account, without the Box account being produced for forensic imaging and examination.

15.     In addition to the deletions I observed while the PNY USB was inserted, I also observed deletions occurring while the Memorex USB was inserted. Specifically, on November 13, 2025 between 20:45 UTC and 20:55 UTC, which was during the time the Memorex USB was inserted, 253 folders/files were deleted.

16.     **Exhibit B** is a listing of the deleted folders/files, along with the deletion date and the original folder they were in prior to the deletion.

PURSUANT TO 28 U.S.C. § 1746, I VERIFY UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on this 18th day of December, 2025, in Sacramento, California.


James D. Vaughn, GCFE, EnCE

# EXHIBIT A



**iDiscovery Solutions, Inc.**

535 Anton Blvd., Suite 860
Costa Mesa, CA 92626

**714.249.7891**

jvaughn@idsinc.com

Profile on LinkedIn

@iDiscoveryInc

# JAMES D. VAUGHN
## Managing Director

Mr. James D. Vaughn, a Managing Director of iDiscovery Solutions (iDS), is a court-recognized expert who has given live testimony in well over 100 cases involving topics such as evidence preservation, documentation of events, and digital forensic methodologies and procedures. Mr. Vaughn has received and maintained several digital forensic certifications over the last 25 years, and currently holds a GCFE and EnCE certification.

Mr. Vaughn has trained hundreds of law enforcement officers, attorneys, and other examiners on computer forensics and high-technology related issues involving best practices and methodologies. He has 16 years' law enforcement experience, has co-developed digital forensic courses for the California Department of Justice, and has been involved in high stakes cases throughout his career.

Mr. Vaughn has extensive experience working on litigation and consulting matters in digital forensics, e-Discovery, and other high technology issues. His experience covers Windows, MACs, and mobile device platforms. He serves his clients through the litigation or consulting lifecycle by assisting them with important issues like data scoping, preserving, gathering, processing, hosting, review and production, as well as deeper diving issues uncovered through the use of digital forensics.

Mr. Vaughn's matters have widely varied and span across diverse areas such as misappropriation of trade secrets, intellectual property issues, contract disputes, fraud investigations, alleged hacking, and employment disputes, among others. He has served clients on the plaintiff side, the defendant side, and has served as a third-party neutral on several occasions.



**info@idsinc.com | iDSinc.com | US: +1.800.813.4832 | UK/EEA: +44 (0)20 8242 4130**

©2020 iDiscovery Solutions, Inc. All rights reserved

## SELECT CONSULTING EXPERIENCE

- Provided computer forensic analysis testimony in a United States District Court spoliation matter that resulted in a default summary judgment of more than 5 million dollars against the plaintiffs.
- Led a team of computer forensic examiners in the analysis of over 20 computers for a large financial institution in an intellectual property matter. Assisted in creating computer security policies to mitigate future possible intellectual property theft.
- Led a team during the multiple location service of a civil order allowing the examination of opposing parties' computers. These computers maintained financial records showing the sale of millions of dollars of counterfeit merchandise in violation of international trademark and copyright laws.
- Provided expert witness testimony concerning spoliation of evidence where an individual had used a specific program to destroy data just days prior to his computer being inspected.
- Provided deposition testimony concerning file deletion activity on a computer involved in a multi- million-dollar litigation matter.
- Managed a banking industry SEC investigation involving a multi-terabyte collection and review of data, with all activities occurring at the client's offshore corporate offices.
- Managed a team of consultants that forensically preserved information from more than 100 computers from a global organization, which included the processing of multi-terabytes of data for an SEC investigation.
- Managed an incident response team that had to mobilize within a matter of hours. The team successfully preserved and forensically imaged 40 computers within nine hours, without the suspected employees knowing the imaging activity occurred.
- Selected as court appointed neutral expert to oversee an intellectual property dispute involving the preservation, collection, and production of data from numerous computers and servers.
- Served as an expert in Japan in response to electronic discovery requests involving numerous computers and multiple Japanese cities.

## EDUCATION

- More than 1,800 hours of formal training in computer forensics, including (but not limited to):
- SANS FOR500 – Windows Forensic Analysis
- Cellebrite CCPA and CCLO Mobile Device Course
- IACIS Certified Computer Forensic Examiner Course
- Guidance Software Intermediate Training
- National White-Collar Crime Center Data Recovery and Analysis
- California DOJ POST Advanced Computer Forensics
- Guidance Software Internet and E-mail Examination
- Guidance Software Advanced Training
- National White-Collar Crime Center Advanced Data Recovery Analysis



## PUBLICATIONS

1. The Sedona Conference, Commentary on Protecting Trade Secrets Throughout The Employment Life Cycle, 23 SEDONA CONF. J.807 (2022)
2. Digitial Forensics in Trade Secrets, a chapter contained within Trade Secrets Litigation and Protection: A Practice Guide to the DTSA and CUTSA, published by The Intellectual Property Section, California Lawyers Assoction (2022)
3. Text Message Screenshots – Real Or Fake (2019)
4. Mobile Device Data – Could It Be Stored Elsewhere (2019)
5. Employee Mobility - The Use of Digital Forensics in Trade Secret and other Employment Matters, Today's General Counsel Institute (2018)
6. How Cloud and Mobile Devices Have Changed Discovery, Corporate Counsel Business Journal (July 2018)
7. Trade Secret Disputes and Employment Risks, Metropolitan Corporate Counsel (July 2016)
8. Digital Forensics in Trade Secret Investigations, Trade Secret Litigation and Protection in California 3rd Ed. (2014)

## SELECT SPEAKING ENGAGEMENTS AND CONFERENCES

1. L.A. County Bar Association: Challenges and Accessibility in ESI and Forensic Matters (June 2019)
2. California Bankruptcy Forum: Discovery of ESI in Bankruptcy Matters (May 2019)
3. The Knowledge Group Webinar: The Defend Trade Secrets Act – The Lawyer and Forensic Technologist Perspective (August 2016)
4. The 39th Annual Intellectual Property Institute: Hot Topics in California Trade Secrets Law – Digital Forensic Investigations (November 2014)
5. CEIC Conference: Left Side EDRM and Mitigating Risks for ESI Collections (May 2013)
6. Bridgeport Trade Secret Program: Understanding your ESI (May 2013)
7. Interop IT Conference: Mobile Device Forensics/e-Discovery (May 2013)
8. Masters Conference: Cloud Computing and Mobile Device Usage – Challenges it Brings to Your Litigation (April 2013)
9. San Diego ESI Forum: Fundamentals of Forensics for ESI Matters (January 2013)
10. ACA International Conference: Data Breach Investigations & E-Discovery (July 2012)
11. Risk Management Summit: e-Discovery & Social Media Investigations (February 2012)
12. Pac NW E.R. Physicians CLE: e-Discovery & Social Media Investigations (December 2011)
13. Master Series Webinar: Social Media Research and Collection (December 2011)
14. SwissRe CLE: Social Media Research and Collection (November 2011)

## TESTIMONY EXPERIENCE

1. 2025 – Bryant Fu vs. Demas Wai Yan, Superior Court, County of San Francisco, Case No. CCH-18-580898. Trial testimony regarding email and Internet header metadata, as well as the use of alias email addresses and domain information pass thru.



©2025 iDiscovery Solutions, Inc | All Rights Reserved

Decl. of Vaughn - Page 10

2. 2025 – Advance Medical Management, Inc. vs. Hank Lee, JAMS CASE NO. 5220006213.  Arbitration testimony regarding data deletions and whether forensic data can support how and when data had been deleted.
3. 2025 – Vertex, Inc. vs. Avalara, Inc., UNITED STATES DISTRICT COURT EASTERN DISTRICT OF PENNSYLVANIA, Civil Action No.: 2:22-cv-315-JMY.  Deposition testimony regarding forensic metadata, how it is interpreted, and forensic investigation methodologies.
4. 2025 - DAVID BUGLIARI; MICHAEL COOPER; MICK SULLIVAN; AND JACK WHIGHAM vs. CREATIVE ARTISTS AGENCY, LLC; CREATIVE ARTISTS AGENCY HOLDINGS, LLC; CAA HOLDINGS, LLC; AND CAA EQUITY INCENTIVE, SERIES 2, LLC, JAMS Arbitration, Ref. No. 5220002120.  Testimony at the arbitration regarding domain registrations and governing body protocols (e.g., ICANN), functionality and operation of applications including Telegram, Signal, WhatsApp, Microsoft One Drive, Microsoft OneNote, Microsoft Email and iPhones, photograph and document metadata, systems and activity that cannot be captured by routine corporate systems.
5. 2025 - DAVID BUGLIARI; MICHAEL COOPER; MICK SULLIVAN; AND JACK WHIGHAM vs. CREATIVE ARTISTS AGENCY, LLC; CREATIVE ARTISTS AGENCY HOLDINGS, LLC; CAA HOLDINGS, LLC; AND CAA EQUITY INCENTIVE, SERIES 2, LLC, JAMS Arbitration, Ref. No. 5220002120.  Deposition testimony regarding domain registrations and governing body protocols (e.g., ICANN), functionality and operation of applications including Telegram, Signal, WhatsApp, Microsoft One Drive, Microsoft OneNote, Microsoft Email and iPhones, photograph and document metadata, systems and activity that cannot be captured by routine corporate systems.
6. 2025 – Litrinium, Inc v. Abdelnaser Mohammed Adas, State of California, County of Orange – Central District, Case No. 0-2021-01210846-CU-BT-CJC.  Trial testimony regarding document metadata, data destruction, OneDrive cloud account and the compare and contrast of computer related metadata, OneNote productions and OneNote cache files.
7. 2025 – AssuredPartners of Ilinois LLC v Timothy Heublein and EPIC Insurance Brokers, U.S District Court - Northern, Case No. 1:25-cv-03074.  Deposition testimony regarding print artifacts, file opening artifacts, LinkedIn Posting metadata, and file deletions.
8. 2025 – Biohaven Therapeutics and Yale University v. Avilar Therapeutics and RA Capital Capital Management GP, LLC, U.S. District Court, Delaware, C.A. No. 23-cv-328-JLH-CJB.  Deposition testimony involving reasonable and minimum security standards.
9. 2025 – Badenhorst and Woloszyn v Barton-Elson and Denckla, American Arbitration Association, San Francisco, Case No. 01-23-0000-9735.  Arbitration testimony involving the transfer of text messages from one phone to another, deletion of text messages, text message retention settings, and methods in which text messages can be deleted.
10. 2025 – Badenhorst and Woloszyn v Barton-Elson and Denckla, American Arbitration Association, San Francisco, Case No. 01-23-0000-9735.  Deposition testimony involving the deletion of text messages, the differences in appearance between iPhone models, text message retention settings and methods in which text messages can be deleted.
11. 2024 – USI Insurance Services, LLC v Alliant Insurance Services Incorprated, U.S District Court, District of Arizona, Civil Action No. CV-23-00192-PHX-SMB.  Deposition testimony involving document metadata, document searching and identification, and document remediation.
12. 2024 – Robocast, Inc. v Netflix, Inc., U.S. Disctrict Court, District of Delaware, Civil Action No. 1:22-cv-00305-JLH.  Deposition testimony involving document and media preservation practices (and lack thereof), as well as the lack of forensic or other corroborating evidence to support certain theories.
13. 2024 – loanDepot.com, LLC v. CrossCountry Mortgage, LLC, JAMS Arbitration, Case No. 5430000135.  Deposition Testimony regarding USB activity, Internet history usage, file deletions and other access to cloud based systems.



Decl. of Vaughn – Page 11
©2025 Discovery Wednesday | All Rights Reserved

14. 2024 – Litrinium, Inc v. Abdelnaser Mohammed Adas, State of California, County of Orange – Central District, Case No. 0-2021-01210846-CU-BT-CJC. Deposition testimony regarding document metadata, data destruction, OneDrive cloud account and the compare and contrast of computer related metadata, OneNote productions and OneNote cache files.

15. 2024 – Trace 3 v Sycomp, State of California, Santa Clara County, Case No. 23CV415883. Deposition testimony regarding reasonable measures for collecting and searching for alleged trade secrets.

16. 2024 – Splunk, Inc. v Cribl, Inc. and Clint Sharp, Northern District of California, San Francisco, Case No. 3:22-cv-07611-WHA. Trial testimony regarding forensic imaging methodologies, authentication of data, and USB device usage.

17. 2024 – Roadsync v. Relay Payments, U.S. District, Northern Distrcit of Georgia, Atlanta Division, Case No. 1:21-cv-03420-ELR. Depostion testimony regarding authentication and completeness of forensic artifacts, the lack of forensic evidence to show usage, steps taken to reset computers, and lack of reasonable measures in place during the time of interest.

18. 2024 – Bryant Fu vs. Demas Wai Yan, Superior Court, County of San Francisco, Case No. CCH-18-580898. Trial testimony regarding email and Internet header metadata, as well as the use of alias email addresses and domain information pass thru.

19. 2024 – Storz Management Company v. Andrew Carey, Mark Weiner, Monolith Properties, et al, Eastern District of California, Case No. 2:18-cv-00068-DJC-DB. Deposition testimony regarding data destruction, USB usage, and lack of forensics performed by departed employees.

20. 2024 – Splunk, Inc. v Cribl, Inc. and Clint Sharp, Northern District of California, San Francisco, Case No. 3:22-cv-07611-WHA. Deposition testimony regarding forensic imaging methodologies, authentication of data, and USB device usage.

21. 2024 – Lockton Companies LLC et al v Sallie F. Giblin, Western District of Missouri, Case No. 4:22-cv-00791-SRB. Deposition testimony regarding reasonable measures used to identify, preserve and remediate data.

22. 2024 – Lockton Companies LLC et al v Eric D. Kaufman, Western District of Missouri, Case No. 4:22-cv-00462-SRB. Deposition testimony regarding reasonable measures used to identify, preserve and remediate data.

23. 2023 – Adimab, LLC v LinkedUp Bioscience, Inc. and Tao Wang, Commonwealth of Massachusetts, Superior Court, Case No. 2084CV00843BLS1. Deposition testimony involving iPhone settings and data transfer artifacts, document metadata, and the type of data that is lost when failing to create an iPhone image.

24. 2023 - Pacific Aviation, LLC v Hallmark Aviation Services, L.P., et al, California Superior Court, Los Angeles County, Case No. 21STCV30467. Deposition testimony re Data copying to USB, data deletions, emails being sent to personal accounts, and the incompleteness of the forensic analysis performed.

25. 2023 - Sweat Equity Partners, LLC v Swoop Search, LLC, California Superior Court, San Francisco County, Case No. CGC-21-591702. Deposition testimony re Google Drive Enterrpise Logs, and the timing of deletions as it relates to alleged data destruction.

26. 2023 - BioConvergence LLC v Jaspreet Attariwala, U.S. District Court, Southern District of Indiana, Case No. 1:19-cv- 01745-SEB-MG. Trial testimony re data exfiltration, missing data, destruction of data and reasonable measures taken in performing analysis.

27. 2023 - Bioresource Technology, Inc. v. Richard High et al. Circuit Court, 17th District, Broward County, Florida, Case No. 20-006999(12). Deposition and trial testimony regarding Airdrop data transfers, computer clock backdating, USB usage, and removal of emails.

28. 2023 - Ecolab, Inc. and Nalco Company LLC v Anthony Ridley and Chemtreat, Inc., U.S. District Court, Eastern District of Tennessee, Case No. 1:22-cv-00050-TRM-SKL. Deposition testimony re alleged data exfiltration, alleged access to personal cloud accounts, reset devices and measures taken to protect alleged trade secrets.



29. 2022 - Karma Automotive LLC v Lordstown Motors Corp, et al, U.S. District Court, Central District, Case No. 8:20-cv-02104-JVS-DFM.  Deposition testimony re data exfiltration, destruction of electronic data and the standard of care for preventing destruction of data from a technical aspect.

30. 2022 - David Wells v Skrewball et al, State of California, San Diego County, Case No. 37-2019-00028014-CU-BC-CTL.  Deposition testimony regarding mobile device text messages, the transfer of texts from device to device.

31. 2022 - Patricia Hernandez v Continuity Care Home Nurses, State of California, Los Angeles County, Case No. 21STCV16663.  Deposition testimony regarding the authentication of mobile device call records and voicemails.

32. 2022 – Saint Gobain Performance Plastics Corporation v. Polymer Concepts Technologies, Inc, State of California, Los Angeles County, Case No. EC 068518.  Deposition testimony regarding data exfiltration, data usage, data dissemination and data quarantine/remedation methodologies.

33. 2022 – Koru Risk Management, LLC v. The Liberty Compnay Insurance Brokers, et al, State of California, Orange County, Case No. 30-2020-1252604-CU-IP-CJC.  Deposition testimony re data deletions and data movement to cloud storage locations.

34. 2022 – William Stueber II v. Trilogy 5G, Inc. JAMS Case No. 5310000086.  Hearing testimony regarding industry standards relied upon for conducting digital forensics.

35. 2022 – Jane Doe v. Wesleyan University, Case No. 19-cv-01919-JBA.  Deposition testimony re certain logs relied upon for tracking authentication to networks and the Moodle online learning platform.

36. 2021 – The Best Label Company, LLC v. Custom Label & Decal, LLC, et al, Case No. RG-19017586.  Forensic neutral deposition testimony in an alleged trade secret misappropriation case re presence and deletion of files.

37. 2021 – U.S. Well Services, LLC v VoltaGrid et al, U.S. District Court, Southern District of Texas, Houston Division Case No. 4:21-cv-3441.  Deposition testimony in a trade secret case re industry standards for the preservation, searching and remdiation of data from devices and accounts.

38. 2021 – Danaher Corporation v Lean Focus LLC, U.S. District Court, Western District of Wisconsin, Civil Action No. 3:19-cv-00750.  Deposition testimony in an alleged trade secret misappropriation case re data destruction, usage of USB devices and amount of traffic to certain host sites.

39. 2021 – Zimmer, Inc v Heraeus Medical, LLC, Superior Court, Kosciusko County Indiana, Case No. 43D04-1802-PL-000021.  Deposition testimony in an alleged trade secret misappropriation case re usage of files and evidence preservation issues.

40. 2021 – James Williams v Simpson Strong-Tie Company, Superior Court of California, Alameda County, Case No. RG19014788.  Jury Trial testimony regarding web-surfing, photograph metadata and authentication/reliability of electronic data.

41. 2021 – Millennium Health, LLC. V Barba, Monahan and Nepenthe, United States District Court, District or Oregon Portland Division, Civil Action No. 3:20-cv-2035.  30(b)(6) testimony on steps taken by the corporation to investigation actions of computer related data by departed employees.

42. 2021 – James Williams v Simpson Strong-Tie Company, Superior Court of California, Alameda County, Case No. RG19014788.  Deposition testimony regarding web-surfing, photograph metadata and authentication/reliability of electronic data.

43. 2020 - Mercer Global Advisors, Inc. v. Dustin Rief, Benjamin Kingsley, JAMS Case No. 124002370. Arbitration hearing testimony regarding how forensics can be used and the apparent lack of forensic evidence in this matter to support misappropriation claims.

44. 2020 - Mercer Global Advisors, Inc. v. Dustin Rief, Benjamin Kingsley, JAMS Case No. 124002370. Deposition testimony regarding how forensics can be used and the apparent lack of forensic evidence in this matter to support misappropriation claims.



©2025 iDS Privately Veracity Corp | All Rights Reserved

Decl. of Vaughn – Page 13

45. 2020 - United States International Trade Commission - Investigation No. 337-TA-1175 (Re: Certain Bone Cements) - Trial testimony in an alleged trade secret misappropriation case re usage of files and evidence preservation issues.

46. 2020 - United States International Trade Commission - Investigation No. 337-TA-1175 (Re: Certain Bone Cements) - Deposition testimony in an alleged trade secret misappropriation case re usage of files and evidence preservation issues.

47. 2020 – Hill Phoenix Inc. v Classic Refrigeration Socal Inc – United States District Court, Central District of California Case No. 8:19-cv-00695-DOC (JDex) - Deposition testimony re authentication of data, usage of USB devices and copying and opening of files.

48. 2020 – Richard Montz v CAA Sports – JAMS Reference No. 18STCV02098 – Arbitration testimony re authentication of data, ESI production deficiencies, and use of software to obtain data from a third party's mobile device.

49. 2020 - United States International Trade Commission - Investigation No. 337-TA-1159 (Re: Certain Lithium Batteries) – Deposition testimony in an alleged trade secret misappropriation case re usage of files and evidence preservation issues.

50. 2019 – Tanya Pontep v Philips Graduate University, Superior Court of California, County of Los Angeles, Case Number BC676833 – Deposition testimony regarding the usage of USB devices, copying and opening of files.

51. 2019 – Ryan Cordero v Tadashi Shoji and Associates Inc, Jams Reference No. 1220060219 – Arbitration testimony regarding storage and usage of iMessage and Skype.

52. 2019 – Galaxy Theatres LLC v Fairchild Record Service LTD, United States District Court, Central District of California Case No. 2:18-CV-03225-R-PLA – Deposition testimony regarding sending and receiving of emails and what artifacts are relied on to show receipt of emails.

53. 2019 – Michael Reed v SBM Site Services, LLC, American Arbitration Association, AAA Case Number 01-18-0002-0952 – Arbitration testimony regarding forensic imaging, analysis, data destruction, remediation of ESI and opinions regarding reset/wiping of computer hard drives that go against industry standards.

54. 2019 – SG Homecare, Inc v Verio Healthcare, Inc, et al, Superior Court of California, County of Orange, Case Number 30-2015-00819810-CU-CO-CJC – Trial testimony regarding the usage of USB devices, copying and opening of files and file wiping.

55. 2018 - In Re Korean Ramen Antitrust Litigation, United States District Court, Northern District of California, San Francisco Division, Case No. C-13-04115-WHO – Trial testimony on authentication of documents that meet industry standards, email header and footer analysis and general document and file system metadata issues.

56. 2018 – SG Homecare, Inc v Verio Healthcare, Inc, et al, Superior Court of California, County of Orange, Case Number 30-2015-00819810-CU-CO-CJC – Deposition testimony regarding the usage of USB devices, copying and opening of files and file wiping.

57. 2018 – Smile Finders, et al. v. Chrystal Medina, et al., Superior Court of California, County of Los Angeles, Case Number BC492238 – Trial testimony on security measures, data authentication, and analysis of contact list.



©202_ Discovery Works Group | All Rights Reserved

Decl. of Vaughn - Page 14

58. 2018 – Capstone Logistics Holdings, Inc et al vs. Humano LLC et al, United States District Court Southern District of New York, Civil Action No. 17-cv-4819 – Deposition testimony regarding data misappropriation, data destruction, lack of evidence preservation within industry standards and trade secret investigative methodologies.

59. 2018 – Mark Strome vs. Tammy Strome, Superior Court of the State of California, County of Los Angeles, Case No. BD636746 – Trial testimony regarding email metadata and Dropbox.

60. 2018 – Doe v. Sutherland Healthcare Solutions, Inc, Superior Court of the State of California, County of Los Angeles, Case No. BC539436 – Deposition testimony regarding data security, data mining and the use/sale of PHI/PII data.

61. 2018 – Mark Strome vs. Tammy Strome, Superior Court of the State of California, County of Los Angeles, Case No. BD636746 – Deposition testimony regarding email metadata and Dropbox.

62. 2017 - Annie Gill vs. C.R. Laurence Intl, Superior Court of the State of California, County of Los Angeles, Central District, Case No. BC611501 – Trial Testimony on the imaging and analysis of mobile devices and computer hard drives.

63. 2017 – Blue Mountain Enterprises, LLC vs. Gregory S. Owen and Silvermark Construction Services, Superior Court of California, County of Solano, Case No: FCS049313 – Deposition testimony involving usage of removable devices, link files, and other forensic issues.

64. 2017 (Sept) - In Re Korean Ramen Antitrust Litigation, United States District Court, Northern District of California, San Francisco Division, Case No. C-13-04115-WHO – Second deposition testimony on authentication of documents that met industry standards for evidence preservation, email header and footer analysis and general document and file system metadata issues.

65. 2017 (May) - In Re Korean Ramen Antitrust Litigation, United States District Court, Northern District of California, San Francisco Division, Case No. C-13-04115-WHO – First deposition testimony on authentication of documents that met industry standards for evidence preservation, email header and footer analysis and general document and file system metadata issues.

66. 2017 – Advantage Waypoint LLC vs. Michael Baker, United States District Court for the Middle District of Tennessee, Case No. 3:17-cv-01053 – Deposition testimony on Dropbox usage, deletion of data and the usage of removable devices.

67. 2017 – Advantage Waypoint LLC vs. Michael Baker, United States District Court for the Middle District of Tennessee, Case No. 3:17-cv-01053 – Preliminary Injunction Hearing - Testimony on Dropbox usage, and the usage of removable devices.

68. 2017 – Annie Gill vs. C.R. Laurence Intl, Superior Court of the State of California, County of Los Angeles, Central District, Case No. BC611501 – Forensic Neutral - Deposition testimony on the usage of anonymizing text messaging services.

69. 2017 – In the United States Bankruptcy Court for the Southern District of California, Case No. 16- 05968-LT11 – Testimony on forensic metadata, and trade secret investigative methodologies.

70. 2017 – Muna Aboabdo vs. The Regents of the University of California, Superior Court of California, County of Orange, Case No: 30-2016-00839546 CU-WT-CJC – Testimony regarding text message collections, deletions/wiping of data and other electronic evidence preservation methodologies that did not meet industry standards.



71. 2016 – Aon Corporation vs. Peter Baldwin et al, Superior Court of California, County of Fresno, Case No: 14 CE CG 00572 KCK – Testimony regarding how forensics can be used and the apparent lack of forensic evidence in this matter to support misappropriation and soliciting claims.

72. 2016 – Robert Warner vs. Flexera Software, American Arbitration Association, Case No. 01-15-0005- 9885 – Testimony regarding the usage of USB devices, copying and opening of files, data purging and Internet usage.

73. 2016 – The People of the State of California vs. Munir Uwaydah et al., Superior Court of California, County of Los Angeles, Central District, Cases No. BA425397 and BA435339 – Testimony regarding criminal discovery and the use of forensic tools to search forensic images vs load file production.

74. 2015 – Anthony Culpepper v. Bridgepoint Education – Arbitration testimony on forensic metadata for files created, modified and moved from device to device.

75. 2015 – Smile Finders, et al. v. Chrystal Medina, et al., Superior Court of California, County of Los Angeles, Case Number BC492238 – Deposition testimony on security measures, data authentication, and analysis of contact list.

76. 2015 – Invensure Insurance Brokers, Inc. v. ERM Insurance Brokers, Inc., Superior Court of the State of California, County of Orange, Central Justice Center, Case Number 30-2013-00638387-CU-BC-CJC – Trial testimony on forensic metadata, and trade secret investigative methodologies.

77. 2015 – Invensure Insurance Brokers, Inc. v. ERM Insurance Brokers, Inc., Superior Court of the State of California, County of Orange, Central Justice Center, Case Number 30-2013-00638387-CU-BC-CJC – Deposition on forensic metadata, and trade secret investigative methodologies.

78. 2014 – Michael Colaco v. Cavotec S.A., Superior Court of the State of California, County of Orange, Central Justice Center, Case Number 30-2012-00601735-CU-BC-CJC – Deposition on file deletions.

79. 2014 – Forest River, Inc. and Peter Liegel v. Musick, Peeler & Garrett LLP, Superior Court State of California, County of Los Angeles-Central District, Case Number BC484643 – Deposition on forensic metadata.

80. 2014 – Don Hanks v. Amgen, Superior Court State of California, County of Ventura, Case Number 56- 2009-00342748-CU-WT-VTA – Deposition on altered metadata on produced documents.

81. 2013 – David Brower s. VSS Monitoring, Superior Court State of California, County of San Mateo, Case Number CIV519059 – Evidentiary Hearing on the alleged the alleged destruction of evidence that did not meet industry standards for evidence preservation.

82. 2012 – Lattig v. Transcontinental, U.S. District Court Nevada, Case Number 2:11-cv-01346-GMN-PAL

83. Deposition on alleged destruction of evidence and methodologies used for making the allegations.

84. 2012 – Chavarin v. Placentia - Yorba Linda Unified School District, Orange County Superior Court Case Number 30-2007-00100590 – Deposition on Internet history, search engines and forensic artifacts left behind from those activities.

85. 2012 – Mantech v. Analex (II), Virginia Circuit Court, Case Number 2011-9058 – Deposition involving usage of removable devices, link files, Internet history and other forensic issues.

86. 2012 – Barry Rosen v. Global Net Access LLC, United States District Court for the Central District of California, Case Number 10CV-02721 DMG (E) – Trial on ESI productions and ESI search methodologies, or lack thereof.



87. 2012 – Bruce W. Ballai v. Kiewit Power Conductors, District Court of Johnson County Kansas, Case Number 10CV9827 – Deposition on authenticity of data and that it had been preserved using industry standards.

88. 2012 – Form Factor v. Micro-Probe, Inc., Northern District of California, Case Number C 10-3095 PJH, 2012 WL 2061520 – Deposition on alleged theft of trade secrets.

89. 2012 – Mitratech Holdings v. Datacert, District Court of Harris County Texas, Case Number 2012- 11275 – Courtroom testimony on alleged theft of IP.

90. 2012 – HP v. Adrian Jones, Superior Court State of California, County of Santa Clara, Case Number 111CV198103 – Deposition testimony on usage of external devices and iPhone/iPad backup jobs.

91. 2011 – Barry Rosen v. Global Net Access LLC, United States District Court for the Central District of California, Case Number 10CV-02721 DMG (E) – Deposition testimony on ESI search methodologies, or lack thereof.

92. 2011 – Yardi Systems v. Real Pages, United States District Court for the Central District of California, Case Number 2:11-cv-00690-ODW-JEM – 30(b)(6) testimony on the company infrastructure, data preservation and data collection efforts.

93. 2011 – Mantech v. Analex, Virginia Circuit Court, Case Number 2008-5845 – Deposition testimony involving usage of removable devices, link files, internet history and other forensic issues.

94. 2010 – Compass Chemical v. True North Products, Georgia Northern District Court, Case Number 1:2009cv03491 – Motion Hearing testimony involving the usage of removable devices, Internet history and access to company databases.

95. 2010 – Compass Chemical v. True North Products, Georgia Northern District Court, Case Number 1:2009cv03491 – Deposition testimony involving the usage of removable devices, Internet history and access to company databases.

96. 2009 – Canon U.S.A., Inc., v. William Crow, United States District Court for the District of Arizona, Case Number 4:2009cv00110 – Testimony involving file deletion activity in an alleged theft of trade secret.

97. 2008 – Global Naps, INC v. Verizon New England Inc., United States District Court for the District of Massachusetts, Case Number 02-12489-RWZ – Evidentiary Hearing before the Honorable Rya W. Zobel involving the alleged destruction of evidence.

98. 2008 – Global Naps, INC v. Verizon New England Inc., United States District Court for the District of Massachusetts, Case Number 02-12489-RWZ – Deposition testimony involving the alleged destruction of evidence.

99. 2008 – Griffin, Kubik, Stephens & Thompson v. Morgan Stanley DW, Inc. – Illinois Northern District Court, Case Number 07-00366 – Arbitration testimony involving the alleged destruction of evidence.

## TEACHING EXPERIENCE

- California Department of Justice - Intermediate and Advanced Internet Investigations Courses
- Orange County Sheriff's Department Internet Safety Course
- Guidance Software Internet and E-Mail Course
- HTCIA Designing a Computer Forensics Network
- HTCIA Network Evidence Preservation Methodologies



**COURSE DEVELOPMENT**

- Developer – California MCLE Digital Evidence Presentation
- Co-Developer – California DOJ Computer Evidence Recovery and Analysis
- Co-Developer – California DOJ Advanced Computer Forensics
- Co-Developer – Evidence Preservation, Collection, and Courtroom Testimony Course for California State Bar Attorneys and Investigators

**PROFESSIONAL AFFILIATIONS**

- International Association of Computer Investigative Specialists (IACIS)
- Sedona Conference – Working Group 12 – Trade Secret Litigation



©2025 iDiscovery Solutions, Inc. | All Rights Reserved

Decl. of Vaughn - Page 18

# EXHIBIT B

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| Zoom Workplace.lnk | 11/13/2025 20:55 |
| dc info | 11/13/2025 20:55 |
| 1600281055tate-air-flow-afs-var-brochure.2.pdf | 11/13/2025 20:55 |
| 1600281055tate-air-flow-afs-var-brochure.8.pdf | 11/13/2025 20:55 |
| 1600281055tate-air-flow-afs-var-brochure.pdf | 11/13/2025 20:55 |
| 1604_001.pdf | 11/13/2025 20:55 |
| 1605_001.pdf | 11/13/2025 20:55 |
| Equinix 10-21-22 Polargy Anthony Florio Quote 90615.pdf | 11/13/2025 20:55 |
| tate.tiles.mc.pdf | 11/13/2025 20:55 |
| expenses | 11/13/2025 20:55 |
| 2023 | 11/13/2025 20:55 |
| jan | 11/13/2025 20:55 |
| receipt-10281450-2023-01-09T17 56 19Z.pdf | 11/13/2025 20:55 |
| March | 11/13/2025 20:55 |
| stmt-Choquer.March.pdf | 11/13/2025 20:55 |
| BofA.stmt-Choquer.March.pdf | 11/13/2025 20:55 |
| Copy of Marian Expenses Mar.xlsx | 11/13/2025 20:55 |
| eStmt-2023-01-25.pdf | 11/13/2025 20:55 |
| expense.dec.jan.xlsx | 11/13/2025 20:55 |
| stmt-Choquer.March.xlsx | 11/13/2025 20:55 |
| Amazon.com - Order 111-4448029-6389851.pdf | 11/13/2025 20:55 |
| Amazon.com - Order 113-2254263-0154616.pdf | 11/13/2025 20:55 |
| Confirmation Letter - DTKKBS 110322 - from Alaska Airlines.msg | 11/13/2025 20:55 |
| dallas.flighchange.pdf | 11/13/2025 20:55 |
| eStmt-2022-12-23.pdf | 11/13/2025 20:55 |
| eStmt_2022-10-25.pdf | 11/13/2025 20:55 |
| internet.nov.pdf | 11/13/2025 20:55 |
| internet.oct.pdf | 11/13/2025 20:55 |
| internet.sept.pdf | 11/13/2025 20:55 |
| rental.dallas.1101.pdf | 11/13/2025 20:55 |
| www.expedia.com-72413832019834.pdf | 11/13/2025 20:55 |
| Images | 11/13/2025 20:55 |
| Microsoft Before 2023 | 11/13/2025 20:55 |
| Resized_20230929_112019.jpg | 11/13/2025 20:55 |
| Resized_20230929_112026.jpg | 11/13/2025 20:55 |
| Resized_20230929_112034.jpg | 11/13/2025 20:55 |
| Resized_20230929_133821.jpg | 11/13/2025 20:55 |
| microsoft pics 2023 after | 11/13/2025 20:55 |
| Resized_20230929_112622.jpg | 11/13/2025 20:55 |
| Resized_20230929_112629.jpg | 11/13/2025 20:55 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Resized_20230929_112635.jpg | 11/13/2025 20:55 |
| Resized_20230929_134047.jpg | 11/13/2025 20:55 |
| 4-delta-ts-unoptimized.png | 11/13/2025 20:55 |
| Fan-Laws.png | 11/13/2025 20:55 |
| fourr.jpg | 11/13/2025 20:55 |
| IMG_0373.pdf | 11/13/2025 20:55 |
| Results-for-reducing-Delta-T-indicative-of-hot-air-recirculation.png | 11/13/2025 20:55 |
| screenshot-www.upsite.com-2015-06-24-00-54-00-e1464214923514.png | 11/13/2025 20:55 |
| imports | 11/13/2025 20:55 |
| iCloud Photos | 11/13/2025 20:55 |
| IMG_1422.JPG | 11/13/2025 20:55 |
| IMG_1423.JPG | 11/13/2025 20:55 |
| IMG_1424.JPG | 11/13/2025 20:55 |
| IMG_1425.JPG | 11/13/2025 20:55 |
| IMG_1426.JPG | 11/13/2025 20:55 |
| IMG_1427.JPG | 11/13/2025 20:55 |
| IMG_1428.JPG | 11/13/2025 20:55 |
| IMG_1429.JPG | 11/13/2025 20:55 |
| IMG_1430.JPG | 11/13/2025 20:55 |
| IMG_1431.JPG | 11/13/2025 20:55 |
| IMG_1432.JPG | 11/13/2025 20:55 |
| iCloud Photos from Marian Choquer.zip | 11/13/2025 20:55 |
| Lighting | 11/13/2025 20:55 |
| US-LED-Case-Study-Gillman.pdf | 11/13/2025 20:55 |
| US-LED-Warehouse-Lighting-Guide.pdf | 11/13/2025 20:55 |
| Marian HR docs | 11/13/2025 20:55 |
| expense pdf | 11/13/2025 20:55 |
| Diamond Parking.pdf | 11/13/2025 20:55 |
| New folder | 11/13/2025 20:55 |
| 2022-09-15-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2022-09-30-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2022-10-14-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2022-10-31-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2022-11-15-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2022-11-30-Pay-Statement (1).pdf | 11/13/2025 20:55 |
| 2022-12-15-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2022-12-30-Pay-Statement (1).pdf | 11/13/2025 20:55 |
| 2024-01-12-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2024-01-31-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2024-02-15-Pay-Statement.pdf | 11/13/2025 20:55 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 2024-02-29-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2024-03-15-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2024-03-29-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2024-04-30-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2024-05-31-Pay-Statement.pdf | 11/13/2025 20:55 |
| 2024-06-28-Pay-Statement.pdf | 11/13/2025 20:55 |
| attorney info.msg | 11/13/2025 20:55 |
| Marian.ramp .xlsx | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 09.15.2022.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 09.30.2022.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 10.15.2022.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 10.31.2022.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 11.15.2022.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 11.30.2022.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 12.15.2022.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 12.31.2022.pdf | 11/13/2025 20:55 |
| wex | 11/13/2025 20:55 |
| circle_files | 11/13/2025 20:55 |
| circle_files - Copy | 11/13/2025 20:55 |
| 0 | 11/13/2025 20:55 |
| 2.html | 11/13/2025 20:55 |
| api.js.download | 11/13/2025 20:55 |
| app.html | 11/13/2025 20:55 |
| bscframe.html | 11/13/2025 20:55 |
| cb=gapi(1).loaded_0 | 11/13/2025 20:55 |
| cb=gapi(2).loaded_0 | 11/13/2025 20:55 |
| cb=gapi.loaded_0 | 11/13/2025 20:55 |
| cb=gapi.loaded_1 | 11/13/2025 20:55 |
| cleardot(1).gif | 11/13/2025 20:55 |
| cleardot.gif | 11/13/2025 20:55 |
| css2 | 11/13/2025 20:55 |
| en.js.download | 11/13/2025 20:55 |
| en_dvorak.js.download | 11/13/2025 20:55 |
| en_t_i0_und.js.download | 11/13/2025 20:55 |
| googleapis.proxy.js.download | 11/13/2025 20:55 |
| google_workspace_2x.png | 11/13/2025 20:55 |
| icon_3_pdf_x16.png | 11/13/2025 20:55 |
| lazy.min.js.download | 11/13/2025 20:55 |
| logo_gmail_lockup_default_1x_r5.png | 11/13/2025 20:55 |
| m=a | 11/13/2025 20:55 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| m=b | 11/13/2025 20:55 |
| m=ebdd,sps,l,spit,t,it,lLYctc,anc | 11/13/2025 20:55 |
| m=hfcr | 11/13/2025 20:55 |
| m=m,m_i,i20jfd,lKrWxc,hkjXJ,gYOl6d,HXLjIb,Ng2pOb,fYVVAd,dwi4A,CGR0he,DL8jZe,xaQcye,J41knb,oRmHt,E1P0kd,X3h7x,pE92lb,\ | 11/13/2025 20:55 |
| m=_b,_tp | 11/13/2025 20:55 |
| m=_b,_tp(1) | 11/13/2025 20:55 |
| proxy.html | 11/13/2025 20:55 |
| RotateCookiesPage.html | 11/13/2025 20:55 |
| rs=AA2YrTtcPh2nad5bIFFLwCKDWaAzlQEIJA | 11/13/2025 20:55 |
| rs=AA2YrTv3Qzh6Ja6eSLzWU_FOQIMZM5uKUQ | 11/13/2025 20:55 |
| SWG_GShield_Lockup_Horizontal_24px.png | 11/13/2025 20:55 |
| saved_resource.html | 11/13/2025 20:55 |
| unnamed(1).jpg | 11/13/2025 20:55 |
| unnamed.jpg | 11/13/2025 20:55 |
| unnamed.png | 11/13/2025 20:55 |
| Amazon.com - Order 111-0632167-3103467-hormone.pdf | 11/13/2025 20:55 |
| Amazon.com - Order 111-5181272-4396202.hormone.pdf | 11/13/2025 20:55 |
| Amazon.com - Order 111-6440214-1758655.pdf | 11/13/2025 20:55 |
| Amazon.com - Order 111-7357661-7523434.hor.pdf | 11/13/2025 20:55 |
| Binder3.pdf | 11/13/2025 20:55 |
| circle.html | 11/13/2025 20:55 |
| circle.pdf | 11/13/2025 20:55 |
| Gmail - Receipt from Parkside Clinic.pdf | 11/13/2025 20:55 |
| hormone therapy all.pdf | 11/13/2025 20:55 |
| hormone therapy.pdf | 11/13/2025 20:55 |
| hormone.pdf | 11/13/2025 20:55 |
| inositol.docx | 11/13/2025 20:55 |
| inositol.pdf | 11/13/2025 20:55 |
| labcorp 1.pdf | 11/13/2025 20:55 |
| labcorp 2.pdf | 11/13/2025 20:55 |
| labcorp.pdf | 11/13/2025 20:55 |
| massage.pdf | 11/13/2025 20:55 |
| parkside.2.pdf | 11/13/2025 20:55 |
| QFC.choquer.pdf | 11/13/2025 20:55 |
| receipt-2ec3a4b6-fdff-4615-a62b-1a206c15bb8a(2).pdf | 11/13/2025 20:55 |
| receipt-3008b41a-2080-4d45-b6c7-ff40191de371.pdf | 11/13/2025 20:55 |
| receipt-3cfa62b4-6ba0-4563-b168-da32c209024f.pdf | 11/13/2025 20:55 |
| receipt-496c67b6-b3df-4ad7-8444-6277d95849fb(2) (1).pdf | 11/13/2025 20:55 |
| receipt-496c67b6-b3df-4ad7-8444-6277d95849fb(2).pdf | 11/13/2025 20:55 |
| receipt-e64c0b73-209e-4b1a-90e5-7f35cda9d37b (1).pdf | 11/13/2025 20:55 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| receipt-e64c0b73-209e-4b1a-90e5-7f35cda9d37b.pdf | 11/13/2025 20:55 |
| receipt-ee64e1f0-270e-4b44-b200-3b8addb2c3ce.pdf | 11/13/2025 20:55 |
| 1099S_Form_2019-Seller2_Individual.pdf | 11/13/2025 20:55 |
| 2023-2024 Standalone Print Signature _ FAFSA Application _ Federal Student Aid.pdf | 11/13/2025 20:55 |
| 66860232_BOL_20230928_1450.pdf | 11/13/2025 20:55 |
| Annual Credit Report - Experian.pdf | 11/13/2025 20:55 |
| Chelan County District Court.docx | 11/13/2025 20:55 |
| dec.internet.pdf | 11/13/2025 20:55 |
| Direct Deposit-Employee Form.doc | 11/13/2025 20:55 |
| Gmail - Receipt from Parkside Clinic.pdf | 11/13/2025 20:55 |
| img1D.jpg | 11/13/2025 20:55 |
| july.mc.pdf | 11/13/2025 20:55 |
| Marian Choquer estimare.pdf | 11/13/2025 20:55 |
| Marian Choquer.pdf | 11/13/2025 20:55 |
| marian.expense.xlsx | 11/13/2025 20:55 |
| mc.bnk.docx | 11/13/2025 20:55 |
| mc.office.012322.txt.mc.office | 11/13/2025 20:55 |
| NETGEAR Gateway CAX30.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 1.15.2023.pdf | 11/13/2025 20:55 |
| PayStatement M Choquer Period Ending 12.31.2022.pdf | 11/13/2025 20:55 |
| relcoation.signed.pdf | 11/13/2025 20:55 |
| TaxReturn.pdf | 11/13/2025 20:55 |
| W-4 Form 2023.pdf | 11/13/2025 20:55 |
| WBS Credit Card Authorization Form (1).pdf | 11/13/2025 20:55 |
| XFINITY _ Bill Pay.jan.pdf | 11/13/2025 20:55 |
| Media | 11/13/2025 20:55 |
| New folder | 11/13/2025 20:55 |
| black.colo.jpg | 11/13/2025 20:55 |
| Blank__NDA__-_2022.mc.pdf | 11/13/2025 20:55 |
| Data Center Portfolio.marian.docx | 11/13/2025 20:55 |
| Data Center Portfolio.mc.pdf | 11/13/2025 20:55 |
| DataSpan Services.pdf | 11/13/2025 20:55 |
| datspan__NDA__-_2022.pdf | 11/13/2025 20:55 |
| DS- Data Center Portfolio.marian.docx | 11/13/2025 20:55 |
| DS- Data Center Portfolio.marian.pdf | 11/13/2025 20:55 |
| DS- Data Center Portfolio.original.pdf | 11/13/2025 20:55 |
| logo.jpg | 11/13/2025 20:55 |
| Polargy | 11/13/2025 20:55 |
| PolarPlex-Drop-Away-Panel-Brochure-APR14.pdf | 11/13/2025 20:55 |
| Sustainability | 11/13/2025 20:55 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| sustainability-meets-ebitda.pdf | 11/13/2025 20:55 |
| Whitepaper Download- Industry Happenings | 11/13/2025 20:55 |
| Beyond_Disruption__Navigating_the_Future_With_Resilient_Supply_Chains.pdf | 11/13/2025 20:55 |
| Role_of_Data_Center_in_Profitibility.pdf | 11/13/2025 20:55 |
| Make_vs_Buy_Decision.pdf | 11/13/2025 20:55 |
| The_iPDU_Handbook.pdf | 11/13/2025 20:55 |
| Thoughts_on_Sustainability.pdf | 11/13/2025 20:55 |
| VertivDC_Microgrids_GQAlE55.pdf | 11/13/2025 20:55 |
| WP100_V1_EN_-_3_Steps_to_Calculate_Total_Enterprise_IT_Energy_Consumption_Using_DCIM.pdf | 11/13/2025 20:55 |
| BODC_download_2022.pdf | 11/13/2025 20:55 |
| CorrigoPro Q&A Deck 3.21.23.pdf | 11/13/2025 20:55 |
| Data Center Cleaning Services Proposal- Word Template.docx | 11/13/2025 20:55 |
| DataSpan Line Card_Marian C.pdf | 11/13/2025 20:55 |
| marian dc line card 2023.pdf | 11/13/2025 20:55 |
| template.erso.docx | 11/13/2025 20:55 |
| Tate | 11/13/2025 20:55 |
| accredited-operations-professional-aop.pdf | 11/13/2025 20:55 |
| Certified-Data-Centre-Management-Professional-CDCMP.pdf | 11/13/2025 20:55 |
| concore-and-all-steel-owners-manual.pdf | 11/13/2025 20:55 |
| concore-and-all-steel-installation-manual.pdf | 11/13/2025 20:55 |
| Cutout.pdf | 11/13/2025 20:55 |
| Here is what I have come up with so far.docx | 11/13/2025 20:55 |
| owners-manual.pdf | 11/13/2025 20:55 |
| Tate-Raised-Floor-Systems 1.pdf | 11/13/2025 20:55 |
| Tate-Raised-Floor-Systems 22.pdf | 11/13/2025 20:55 |
| Tate-Raised-Floor-Systems 23.pdf | 11/13/2025 20:55 |
| Tate-Raised-Floor-Systems.pdf | 11/13/2025 20:55 |
| Vendor | 11/13/2025 20:55 |
| Sunbird | 11/13/2025 20:55 |
| CS011_Sunbird_CaseStudy_PaddyPowerBetfair_0.pdf | 11/13/2025 20:55 |
| CS017_Sunbird_CaseStudy_Vodafone_0.pdf | 11/13/2025 20:55 |
| upsite | 11/13/2025 20:55 |
| Cooling-Capacity-Assessment-Brochure.pdf | 11/13/2025 20:55 |
| Yearly budgets | 11/13/2025 20:55 |
| 2024.xlsx | 11/13/2025 20:55 |
| 348thrifty.pdf | 11/13/2025 20:55 |
| 652620264.pdf | 11/13/2025 20:55 |
| Add on to clean and Mandatory Training for crew _ DataSpan PO 1007975 _ Microsoft Quincy _ Sept 27-29.msg | 11/13/2025 20:55 |
| air-flow-afs-var-brochure.pdf | 11/13/2025 20:55 |
| Box Sync.lnk | 11/13/2025 20:55 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| FW_ Starbucks Enterprise Locations For Cleaning.msg | 11/13/2025 20:55 |
| Desktop - Shortcut.lnk | 11/13/2025 20:55 |
| Les Schwab Prineville UPS Replacement Proposal (004) 3.pdf | 11/13/2025 20:55 |
| Les Schwab Prineville UPS Replacement Proposal (004) 2.pdf | 11/13/2025 20:55 |
| Les Schwab Prineville UPS Replacement Proposal (004) 4.pdf | 11/13/2025 20:55 |
| RE_ Floor Tile Replacement Project.msg | 11/13/2025 20:55 |
| Re_ FW_ Augusta_ DataSpan Cleaning _ February 13th.msg | 11/13/2025 20:55 |
| Re_ Microsoft Columbia (Pigeon poop) job.msg | 11/13/2025 20:55 |
| RE_ MNZ20 Data Span Epoxy Walk September 4th Notes_Pics.msg | 11/13/2025 20:55 |
| Willdan_SustainabilityReport2022_secured.pdf | 11/13/2025 20:55 |
| WSIPC 2023 & 2024 M&S quotes _ New 2024 Quote 95203.msg | 11/13/2025 20:55 |
| Starbucks Locations 2025.MC.xlsx | 11/13/2025 20:45 |
| Starbucks IDF-MDF 9-27-23 ---COST---Spreadsheet 2024.xlsx | 11/13/2025 20:45 |
| WA11 Visitor Access Form-Choquer.pdf | 11/13/2025 16:25 |
| WBX16.v.1Cage_Containment.SQH.pdf | 11/13/2025 16:25 |
| T-Mobile.zip | 11/13/2025 16:25 |
| Tmobile.Draper, Proposal2023v.1.docx | 11/13/2025 16:25 |
| T-Mobile Escalation Contact Spreadsheet.updated.xlsx | 11/13/2025 16:25 |
| TMC 79438.pdf | 11/13/2025 16:25 |
| template.install.xlsm | 11/13/2025 16:25 |
| Tate Project Information Form.xlsx | 11/13/2025 16:25 |
| Starbucks Locations 2025.MC.xlsx | 11/13/2025 16:25 |
| Starbucks Cleans IDF pairing .xlsx | 11/13/2025 16:25 |
| Starbucks Cleans 2024 11-11-24.xlsx | 11/13/2025 16:25 |
| SEA3.trax.xlsm | 11/13/2025 16:25 |
| SE4.polargyApr24.xlsx | 11/13/2025 16:25 |
| SE4 Subfloor Clean proposal Chris Machler.docx | 11/13/2025 16:25 |
| Row cooling info.pdf | 11/13/2025 16:25 |
| RevisedLB Customer Marian Intro Mail List updated 9-6-22.csv.xlsx | 11/13/2025 16:25 |
| RCJH89D2WM- 648.pdf | 11/13/2025 16:25 |
| quote template.xlsm | 11/13/2025 16:25 |
| PSE.docx | 11/13/2025 16:25 |
| Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 7-5-2023.pdf | 11/13/2025 16:25 |
| microsoft.xlsx | 11/13/2025 16:25 |
| mcinfo.txt | 11/13/2025 16:25 |
| Marian Choquer.xlsx | 11/13/2025 16:25 |
| Marian Choquer.2025.xlsx | 11/13/2025 16:25 |
| Marian Choquer 2023.xlsx | 11/13/2025 16:25 |
| march ex.xlsx | 11/13/2025 16:25 |
| line card(2).png | 11/13/2025 16:25 |

7

Decl. of Vaughn - Page 26

| File Name | Deleted Date/Time - UTC |
|---|---|
| Jan.xlsx | 11/13/2025 16:25 |
| Flexential Tiles .xlsx | 11/13/2025 16:25 |
| ExGRD.E32.new.xlsm | 11/13/2025 16:25 |
| e=proposal example set3 .docx | 11/13/2025 16:25 |
| DS- Data Center Portfolio.MC2023.pdf | 11/13/2025 16:25 |
| dropbox PC Floor clean Mar 2024.docx | 11/13/2025 16:25 |
| Doors.TMobile.xlsm | 11/13/2025 16:25 |
| Costs-MC COL Dataspan Light_High Cleaning.xlsx | 11/13/2025 16:25 |
| Copy of Starbucks IDF-MDF 9-26-22 ---COST---Spreadsheet.xlsx | 11/13/2025 16:25 |
| Copy of INAP 1-19-22 David Tommasini  Door- Install Quote Rev1.xls | 11/13/2025 16:25 |
| Copy of Copy of CC-CG - Sept 2024 - Capital One.xlsx | 11/13/2025 16:25 |
| Compliance Reboot.docx | 11/13/2025 16:25 |
| Best buy.pdf | 11/13/2025 16:25 |
| battery_removal.xlsm | 11/13/2025 16:25 |
| aug expenses.xlsx | 11/13/2025 16:25 |
| airbnb kirkland 709.pdf | 11/13/2025 16:25 |
| Zoom | 11/13/2025 16:25 |
| WSIPC | 11/13/2025 16:25 |
| 2025 WSIPC Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 WSIPC Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| ExGRD.E32.NEWv.1.pdf | 11/13/2025 16:25 |
| ExGRD.E32.v.2.pdf | 11/13/2025 16:25 |
| ExGRD.E32.v.3.pdf | 11/13/2025 16:25 |
| updated90666.pdf | 11/13/2025 16:25 |
| WSIPC 2023 Server Room Critical Cleaning Proposal.docx | 11/13/2025 16:25 |
| WSIPC 2023 Server Room Critical Cleaning Proposal.pdf | 11/13/2025 16:25 |
| WSIPC 2024 Yearly Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| WSIPC 2024 Yearly Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| WSIPC 2024 Yearly Critical Cleaning Services Proposal.split.pdf | 11/13/2025 16:25 |
| WrightRunstad | 11/13/2025 16:25 |
| 2026 proposal.docx | 11/13/2025 16:25 |
| 2026 proposal.pdf | 11/13/2025 16:25 |
| Wright Runstad 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Wright Runstad 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| WEX | 11/13/2025 16:25 |
| RECEIPTS | 11/13/2025 16:25 |
| CHIRO.pdf | 11/13/2025 16:25 |
| WAFD | 11/13/2025 16:25 |
| 2022-09-12 DataSpan - MSA.pdf | 11/13/2025 16:25 |
| Wafd 2024 Pike Street Proposal.docx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Wafd 2024 Seattle Cleaning Proposal 425 Pike.pdf | 11/13/2025 16:25 |
| UW Med | 11/13/2025 16:25 |
| 2024 UW Medicine Montlake Terrace (MLT) Services Proposal.docx | 11/13/2025 16:25 |
| 2024 UW Medicine Montlake Terrace (MLT) Services Proposal.pdf | 11/13/2025 16:25 |
| 2024 UW Medicine NJB Cleaning Proposal.docx | 11/13/2025 16:25 |
| 2024 UW Medicine NJB Cleaning Proposal.pdf | 11/13/2025 16:25 |
| 2025  UW Washington Montlake Terrace Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 UW Medicine NJB Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 UW Medicine NJB Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| US Signal | 11/13/2025 16:25 |
| AdjustableRackGapPanel.CellularMaterial.2.jpg | 11/13/2025 16:25 |
| AisleLok-Rack-Gap-Panel-Data-Sheet-84021F-1.pdf | 11/13/2025 16:25 |
| angle-baffle-ds.pdf | 11/13/2025 16:25 |
| blanking panels.jul24.xlsx | 11/13/2025 16:25 |
| hotlok.xlsx | 11/13/2025 16:25 |
| rack-top-baffle-ig.pdf | 11/13/2025 16:25 |
| RLE-Triad-Rack-and-Panel-Containment-Datasheet-v10.21.pdf | 11/13/2025 16:25 |
| Tier 1 Upsite MSRP- Aislelock.pdf | 11/13/2025 16:25 |
| Upsite | 11/13/2025 16:25 |
| cmbrush1u_datasheet.pdf | 11/13/2025 16:25 |
| Econnex.DS_Brush-Panels_ECX-BRUSHPAL-XU.pdf | 11/13/2025 16:25 |
| Econnex.TD_ECX-BRUSHPAL-1U.pdf | 11/13/2025 16:25 |
| hotlok-pass-through-blanking-panel-ds.pdf | 11/13/2025 16:25 |
| U of WA | 11/13/2025 16:25 |
| 2024 | 11/13/2025 16:25 |
| University of Washington 15th Ave 2024 Critical Cleaning Proposal.pdf | 11/13/2025 16:25 |
| University of Washington 15th Ave 2024 Critical Cleaning Proposalv.2.pdf | 11/13/2025 16:25 |
| University of Washington Tower 2024 Critical Cleaning Proposal.docx | 11/13/2025 16:25 |
| University of Washington Tower 2024 Critical Cleaning Proposal.pdf | 11/13/2025 16:25 |
| uw-2024.xlsx | 11/13/2025 16:25 |
| 2025 | 11/13/2025 16:25 |
| 2025  UW Washington Montlake Terrace Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| UW Medical Center NW 2025 IDF Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| UW Medical Center NW 2025 IDF Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Implementation Outline.docx | 11/13/2025 16:25 |
| Implementation Outline.pdf | 11/13/2025 16:25 |
| Sunbird DCIM Master RFP Response Solution Document.docx | 11/13/2025 16:25 |
| Sunbird DCIM Master RFP Response Solution Document.pdf | 11/13/2025 16:25 |
| Tower scope.xlsx | 11/13/2025 16:25 |
| University of Washington Perpetual License Quote 93733.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| University of Washington Subscripton Quote 93736.pdf | 11/13/2025 16:25 |
| University of Washington Sunbird DCIM Service Quote 93737.pdf | 11/13/2025 16:25 |
| TMobile | 11/13/2025 16:25 |
| Bellevue | 11/13/2025 16:25 |
| 2024 Clean | 11/13/2025 16:25 |
| 2024 North South MGI Lab.docx | 11/13/2025 16:25 |
| 2024 North South MGI Lab.pdf | 11/13/2025 16:25 |
| Bellevue P1 2024.pdf | 11/13/2025 16:25 |
| East lab 2024.docx | 11/13/2025 16:25 |
| East lab 2024.pdf | 11/13/2025 16:25 |
| Heritage post construction.xlsx | 11/13/2025 16:25 |
| IDF Room 5g hub.docx | 11/13/2025 16:25 |
| IDF Rooms 5G HUB 2024 ADD.pdf | 11/13/2025 16:25 |
| lab north.sourth.xlsx | 11/13/2025 16:25 |
| North and South Lab 2024.docx | 11/13/2025 16:25 |
| North and South Lab 2024.pdf | 11/13/2025 16:25 |
| north.south.east.xlsx | 11/13/2025 16:25 |
| T-Mobile Bellevue P1.docx | 11/13/2025 16:25 |
| v.2 East Lab 2024.docx | 11/13/2025 16:25 |
| v.2 East Lab 2024.pdf | 11/13/2025 16:25 |
| 2025 clean | 11/13/2025 16:25 |
| East.docx | 11/13/2025 16:25 |
| East.pdf | 11/13/2025 16:25 |
| MGI Lab .docx | 11/13/2025 16:25 |
| MGI Lab .pdf | 11/13/2025 16:25 |
| P1 lab .docx | 11/13/2025 16:25 |
| P1 lab .pdf | 11/13/2025 16:25 |
| Bumpers | 11/13/2025 16:25 |
| Image (28).jpg | 11/13/2025 16:25 |
| Image (29).jpg | 11/13/2025 16:25 |
| Image (30).jpg | 11/13/2025 16:25 |
| Image (27).jpg | 11/13/2025 16:25 |
| Image (31).jpg | 11/13/2025 16:25 |
| Containment | 11/13/2025 16:25 |
| processed-38EECDFD-6CA3-4262-AA83-261FC9E47DF8.jpeg | 11/13/2025 16:25 |
| processed-44BEBE7B-B40E-40ED-9FD1-094C4A5A33A4.jpeg | 11/13/2025 16:25 |
| processed-91CA92E6-040B-48B8-830B-4ED27A7F5924.jpeg | 11/13/2025 16:25 |
| processed-A6536DD3-873C-4E37-A202-B16D30EB79BF.jpeg | 11/13/2025 16:25 |
| processed-B57224F9-E096-4C2C-B2F6-78E1C91E378A.jpeg | 11/13/2025 16:25 |
| T-Mobile 1-23-24 Bellevue Trax Martin Blankenship Quote 95292 (003).pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Doors | 11/13/2025 16:25 |
| Doors.TMobile.175038DSMC.pdf | 11/13/2025 16:25 |
| Doors.TMobile.pdf | 11/13/2025 16:25 |
| Invoice_20241003_0001.pdf | 11/13/2025 16:25 |
| PEDESTRIAN DOOR workorder request form for T-Mobile.doc | 11/13/2025 16:25 |
| PEDESTRIAN DOOR workorder request form for T-Mobile.pdf | 11/13/2025 16:25 |
| Work Order Request TMBL.doc | 11/13/2025 16:25 |
| Floor Assessment | 11/13/2025 16:25 |
| iCloud Photos | 11/13/2025 16:25 |
| 74968868160__6F89BA3B-1B83-42C4-9384-1912E6B2701A.JPEG | 11/13/2025 16:25 |
| 74968873619__B2463C34-3E2F-456F-801C-256BE28AB0DB.JPEG | 11/13/2025 16:25 |
| 74968880150__BFD2F9B0-32AF-485C-A390-9E360950CB43.JPEG | 11/13/2025 16:25 |
| 74968885810__CF513E2A-4C13-4C6F-8B5B-9AE4821C49B8.JPEG | 11/13/2025 16:25 |
| 74968888138__0D74A002-6D33-42DB-9B58-28E691FFEC8A.fullsizerender.JPEG | 11/13/2025 16:25 |
| 74968890727__39D97500-E039-4AF4-87A6-3F827992FC03.JPEG | 11/13/2025 16:25 |
| 74968916471__73D038FF-C5AB-4080-8D66-A3E89BE3B408.JPEG | 11/13/2025 16:25 |
| 74968920392__915EC7FA-9EA7-48C4-8F41-98211939F4C8.mov | 11/13/2025 16:25 |
| 74968925934__5684B612-B785-461A-83A2-11032FDA13C7.JPEG | 11/13/2025 16:25 |
| 74968940783__B4323AF5-93D3-4EC1-B5C4-712FE5730C94.mov | 11/13/2025 16:25 |
| 74968945788__FB0BAAC8-ECF4-4CB6-9473-DA8EC138B546.mov | 11/13/2025 16:25 |
| RenderedImage.JPEG | 11/13/2025 16:25 |
| iCloud Photos from Marian Choquer | 11/13/2025 16:25 |
| 74968972920__F4F74730-25F5-403F-8CFB-1987859AC840.mov | 11/13/2025 16:25 |
| 74968890727__39D97500-E039-4AF4-87A6-3F827992FC03.JPEG | 11/13/2025 16:25 |
| 74968916471__73D038FF-C5AB-4080-8D66-A3E89BE3B408.JPEG | 11/13/2025 16:25 |
| 74968945788__FB0BAAC8-ECF4-4CB6-9473-DA8EC138B546.mov | 11/13/2025 16:25 |
| IMG_1461.JPG | 11/13/2025 16:25 |
| IMG_1615.JPG | 11/13/2025 16:25 |
| IMG_1616.JPG | 11/13/2025 16:25 |
| IMG_1618.JPG | 11/13/2025 16:25 |
| IMG_1619.JPG | 11/13/2025 16:25 |
| IMG_1621.JPG | 11/13/2025 16:25 |
| IMG_1622.JPG | 11/13/2025 16:25 |
| IMG_1629.JPG | 11/13/2025 16:25 |
| IMG_1631.JPG | 11/13/2025 16:25 |
| IMG_1633.JPG | 11/13/2025 16:25 |
| IMG_1624.JPG | 11/13/2025 16:25 |
| IMG_1638.JPG | 11/13/2025 16:25 |
| IMG_1639.JPG | 11/13/2025 16:25 |
| IMG_1642.JPG | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| IMG_1645.JPG | 11/13/2025 16:25 |
| IMG_1647.JPG | 11/13/2025 16:25 |
| IMG_1648.JPG | 11/13/2025 16:25 |
| IMG_1649.JPG | 11/13/2025 16:25 |
| IMG_1650.JPG | 11/13/2025 16:25 |
| IMG_1651.JPG | 11/13/2025 16:25 |
| IMG_1653.JPG | 11/13/2025 16:25 |
| IMG_1657.JPG | 11/13/2025 16:25 |
| IMG_1662.JPG | 11/13/2025 16:25 |
| IMG_1658.JPG | 11/13/2025 16:25 |
| IMG_1664.JPG | 11/13/2025 16:25 |
| IMG_1666.JPG | 11/13/2025 16:25 |
| IMG_1667.JPG | 11/13/2025 16:25 |
| IMG_1668.JPG | 11/13/2025 16:25 |
| IMG_1669.JPG | 11/13/2025 16:25 |
| IMG_1672.JPG | 11/13/2025 16:25 |
| IMG_1673.MOV | 11/13/2025 16:25 |
| IMG_1676.MOV | 11/13/2025 16:25 |
| IMG_1677.JPG | 11/13/2025 16:25 |
| IMG_1681.JPG | 11/13/2025 16:25 |
| IMG_1686.JPG | 11/13/2025 16:25 |
| IMG_1690.JPG | 11/13/2025 16:25 |
| IMG_1691.JPG | 11/13/2025 16:25 |
| IMG_1695.MOV | 11/13/2025 16:25 |
| IMG_1701.JPG | 11/13/2025 16:25 |
| IMG_1698.JPG | 11/13/2025 16:25 |
| IMG_1703.JPG | 11/13/2025 16:25 |
| IMG_1704.JPEG | 11/13/2025 16:25 |
| RenderedImage.JPEG | 11/13/2025 16:25 |
| T-Mobile Report 10-30-24.docx | 11/13/2025 16:25 |
| T-Mobile Report Marian.docx | 11/13/2025 16:25 |
| Heritage Bldg | 11/13/2025 16:25 |
| IDF PC Clean Nov 2024.docx | 11/13/2025 16:25 |
| IDF PC Clean Nov 2024.pdf | 11/13/2025 16:25 |
| other Findings.docx | 11/13/2025 16:25 |
| post construction.xlsx | 11/13/2025 16:25 |
| Power Study | 11/13/2025 16:25 |
| PSS TMO Bellevue Lab Data Span pdf.docx | 11/13/2025 16:25 |
| PSS TMO Bellevue Lab DataSpan pdfv.2.pdf | 11/13/2025 16:25 |
| PSS TMO Bellevue Lab DataSpan pdfv.3.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Untitled.xlsx | 11/13/2025 16:25 |
| battery acid remediation.docx | 11/13/2025 16:25 |
| battery acid remediation.pdf | 11/13/2025 16:25 |
| Bellevue P1 2023 Clean Proposal.docx | 11/13/2025 16:25 |
| Book1(AutoRecovered).xlsx | 11/13/2025 16:25 |
| Burr Proposal Heritage bldg.pdf | 11/13/2025 16:25 |
| Bellevue East Lab 2023 Cleaning Proposal v.pdf | 11/13/2025 16:25 |
| Caulk_Replacement-Crack_Seal_Data-Center_Facility-2k-lb_Roll-load_DataSpan.pdf | 11/13/2025 16:25 |
| East lab 2023.docx | 11/13/2025 16:25 |
| North and South Lab 2023 clean.docx | 11/13/2025 16:25 |
| proposal-T-Mobile_Bellevue_P1-WA-04-17-2023-0008.pdf | 11/13/2025 16:25 |
| PSS TMO Bellevue Lab DataSpan pdfv.4 Reduced.pdf | 11/13/2025 16:25 |
| T-Mobile Bellevue North  South Lab.docx | 11/13/2025 16:25 |
| Bothell | 11/13/2025 16:25 |
| 2025 Bothell 4 Switch Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Bothell 4 Switch Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Bothell 2023.TMobile.Switch 4.docx | 11/13/2025 16:25 |
| Bothell 4 Switch 2023 Confirmation.docx | 11/13/2025 16:25 |
| T-Mobile Bothell Switch .docx | 11/13/2025 16:25 |
| T-mobile Bothell Switch 4 v.2.docx | 11/13/2025 16:25 |
| California | 11/13/2025 16:25 |
| proposal-T-Mobile_Oakland-CA-03-22-2022-0003.docx | 11/13/2025 16:25 |
| proposal-T-Mobile_San_Francisco-CA-04-24-2023-0002.docx | 11/13/2025 16:25 |
| Draper | 11/13/2025 16:25 |
| T-Mobile Draper SWR2 v.3.pdf | 11/13/2025 16:25 |
| honolulu | 11/13/2025 16:25 |
| 2023.v.1.Honolulu.docx | 11/13/2025 16:25 |
| 2023.v.1.Honolulu.pdf | 11/13/2025 16:25 |
| 2025 Tmobile cleaning proposal Honolulu.docx | 11/13/2025 16:25 |
| 2025 Tmobile cleaning proposal Honolulu.pdf | 11/13/2025 16:25 |
| YOY pricing.xlsx | 11/13/2025 16:25 |
| New folder | 11/13/2025 16:25 |
| draper.xlsx | 11/13/2025 16:25 |
| DraperRoom1.Tmobile.feb23.docx | 11/13/2025 16:25 |
| DraperRoom2.Tmobile.Combined.v.2.pdf | 11/13/2025 16:25 |
| DraperRoom2.Tmobile.feb23.docx | 11/13/2025 16:25 |
| DraperRoom2.Tmobile.feb23.pdf | 11/13/2025 16:25 |
| DraperRoom2.Tmobile.Combined.v.2.docx | 11/13/2025 16:25 |
| DraperRoom2.Tmobile.feb3034.v.2combined.pdf | 11/13/2025 16:25 |
| portland switch 2023.NoAGW.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| New folder (2) | 11/13/2025 16:25 |
| portland switch 2023.NoAGW.docx | 11/13/2025 16:25 |
| portland switch 2023.v.2with AGW.docx | 11/13/2025 16:25 |
| portland switch 2023.docx | 11/13/2025 16:25 |
| portland switch 2023.v.2with AGW.pdf | 11/13/2025 16:25 |
| Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 5-7-2023 (002).pdf | 11/13/2025 16:25 |
| Proposal- T- Mobile Stockton- DC Cleaning TMC1390688 7-5-2023.pdf | 11/13/2025 16:25 |
| Proposal- T- Mobile- W. Sacramento- DC Cleaning TMC1271150 7-5-2023.pdf | 11/13/2025 16:25 |
| Polaris | 11/13/2025 16:25 |
| polaris 2022 scope.docx | 11/13/2025 16:25 |
| Polaris.docx | 11/13/2025 16:25 |
| polarisProposalv.xx.docx | 11/13/2025 16:25 |
| T-Mobile Wenatchee DH1 8-26-22 ERSO.pdf | 11/13/2025 16:25 |
| TMobile Polaris Cleaning Proposal 2023.docx | 11/13/2025 16:25 |
| T-Mobile Service File 6-15-23.xlsx | 11/13/2025 16:25 |
| TMobile Polaris Cleaning Proposal 2023.pdf | 11/13/2025 16:25 |
| T-Mobile Service File.v.3.xlsx | 11/13/2025 16:25 |
| T-Mobile Thresholds and Treads Details for Quote 99806.pdf | 11/13/2025 16:25 |
| TBL Mission Critical | 11/13/2025 16:25 |
| Cleans | 11/13/2025 16:25 |
| confirmation-TBL_Mission_Critical-NJ-04-14-2023-0016.pdf | 11/13/2025 16:25 |
| confirmation-TBL_Mission_Critical-NJ-04-14-2023-MC.pdf | 11/13/2025 16:25 |
| Iron Mountain | 11/13/2025 16:25 |
| NJ Site Services Proposal.pdf | 11/13/2025 16:25 |
| Services Proposal.docx | 11/13/2025 16:25 |
| Tate Floor Instructions | 11/13/2025 16:25 |
| floor report Seattle .Tate response | 11/13/2025 16:25 |
| owners manual.v.2.pdf | 11/13/2025 16:25 |
| Section 12 Panel Cutting Procedures and Tools.doc | 11/13/2025 16:25 |
| Section 13 Mounting Structures and Equipment to the Access Floor.doc | 11/13/2025 16:25 |
| Section 5 Panel Removal & Reinstallation Procedures.pdf | 11/13/2025 16:25 |
| Section 7 System Adjustments and Repairs.doc | 11/13/2025 16:25 |
| Section 8 Maintenance of the Floor Cavity.doc | 11/13/2025 16:25 |
| Section 8 Maintenence of HPL Floor Tile.doc | 11/13/2025 16:25 |
| T-Mobile 10-7-24 Fire Door Replacement James Gibson Quote 97993.pdf | 11/13/2025 16:25 |
| Tate cleaning instructions.pdf | 11/13/2025 16:25 |
| Tate Data Center Raised Floor Site Assessment Checklist.pdf | 11/13/2025 16:25 |
| Starbucks | 11/13/2025 16:25 |
| 2024 | 11/13/2025 16:25 |
| All | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Starbucks.Info.2024.xlsx | 11/13/2025 16:25 |
| Europe | 11/13/2025 16:25 |
| Milan 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Milan 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Amsterdam 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Amsterdam 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| NE Q1 | 11/13/2025 16:25 |
| York Pictures | 11/13/2025 16:25 |
| IMG_2191.jpeg | 11/13/2025 16:25 |
| IMG_2192.jpeg | 11/13/2025 16:25 |
| IMG_2218.jpeg | 11/13/2025 16:25 |
| IMG_2222.jpeg | 11/13/2025 16:25 |
| IMG_2226.jpeg | 11/13/2025 16:25 |
| IMG_2230.jpeg | 11/13/2025 16:25 |
| IMG_2235.jpeg | 11/13/2025 16:25 |
| IMG_2238.jpeg | 11/13/2025 16:25 |
| IMG_2240.jpeg | 11/13/2025 16:25 |
| IMG_2241.jpeg | 11/13/2025 16:25 |
| IMG_2244.jpeg | 11/13/2025 16:25 |
| IMG_2258.jpeg | 11/13/2025 16:25 |
| IMG_2270.jpeg | 11/13/2025 16:25 |
| IMG_3713.jpeg | 11/13/2025 16:25 |
| IMG_3716.jpeg | 11/13/2025 16:25 |
| IMG_3725.jpeg | 11/13/2025 16:25 |
| IMG_3730.jpeg | 11/13/2025 16:25 |
| IMG_3741.jpeg | 11/13/2025 16:25 |
| IMG_3743.jpeg | 11/13/2025 16:25 |
| IMG_3746.jpeg | 11/13/2025 16:25 |
| 2024 Greenwich Lane.docx | 11/13/2025 16:25 |
| 2024 Greenwich Lane.pdf | 11/13/2025 16:25 |
| 2024 NY Princi Kitchen Q1 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 NY Princi Kitchen Q1 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2024 Q1 Starbucks York Campus Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 Q1 Starbucks York Distribution Center Cleaning Proposal.pdf | 11/13/2025 16:25 |
| 2024 Q1 Starbucks York PA Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 Q1 Starbucks York roasting plant Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 Q1 Starbucks York Roasting Plant Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2024 Starbucks Greenwich Lane Cleaning Proposal.pdf | 11/13/2025 16:25 |
| 2024 Starbucks NYC Roastery Services Proposal.docx | 11/13/2025 16:25 |
| 2024 Starbucks NYC Roastery Services Proposal.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| combined.pdf | 11/13/2025 16:25 |
| NYC Roastery 2024.pdf | 11/13/2025 16:25 |
| Q2 | 11/13/2025 16:25 |
| Augusta | 11/13/2025 16:25 |
| ERSO and Brochure Starbucks Augusta 2-13-2024.pdf | 11/13/2025 16:25 |
| IMG_2069.jpg | 11/13/2025 16:25 |
| IMG_2070.jpg | 11/13/2025 16:25 |
| IMG_2071.jpg | 11/13/2025 16:25 |
| IMG_2072.jpg | 11/13/2025 16:25 |
| IMG_2073.jpg | 11/13/2025 16:25 |
| IMG_2074.jpg | 11/13/2025 16:25 |
| IMG_2075.jpg | 11/13/2025 16:25 |
| pictures.2024.pdf | 11/13/2025 16:25 |
| Seattle | 11/13/2025 16:25 |
| Seattle Reserve 2024 Cleaning Proposal.docx | 11/13/2025 16:25 |
| Seattle Reserve 2024 Cleaning Proposal.pdf | 11/13/2025 16:25 |
| 2024 Starbucks Augusta GA Production Plant Cleaning Proposal.docx | 11/13/2025 16:25 |
| 2024 Starbucks Augusta GA Production Plant Cleaning Proposal.pdf | 11/13/2025 16:25 |
| 2024 Starbucks Sandy Run Cleaning Proposal.docx | 11/13/2025 16:25 |
| 2024 Starbucks Sandy Run Cleaning Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Chicago Princi Kitchen 2024 Cleaning Proposal.docx | 11/13/2025 16:25 |
| Starbucks Chicago Princi Kitchen 2024 Cleaning Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Chicago Roastery 2024 Cleaning  Proposal.docx | 11/13/2025 16:25 |
| Starbucks Chicago Roastery 2024 Cleaning  Proposal.pdf | 11/13/2025 16:25 |
| ~$24 Starbucks Augusta GA Production Plant Cleaning Proposal.docx | 11/13/2025 16:25 |
| Q3 | 11/13/2025 16:25 |
| sandy run | 11/13/2025 16:25 |
| Before | 11/13/2025 16:25 |
| after combined.pdf | 11/13/2025 16:25 |
| Before_combined.pdf | 11/13/2025 16:25 |
| IMG_2238.jpg | 11/13/2025 16:25 |
| IMG_2239.jpg | 11/13/2025 16:25 |
| IMG_2243.jpg | 11/13/2025 16:25 |
| IMG_2245.jpg | 11/13/2025 16:25 |
| IMG_2246.jpg | 11/13/2025 16:25 |
| IMG_2247.jpg | 11/13/2025 16:25 |
| IMG_2251.jpg | 11/13/2025 16:25 |
| IMG_2235.jpg | 11/13/2025 16:25 |
| IMG_2240.jpg | 11/13/2025 16:25 |
| IMG_2241.jpg | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| IMG_2249.jpg | 11/13/2025 16:25 |
| IMG_2248.jpg | 11/13/2025 16:25 |
| IMG_2250.jpg | 11/13/2025 16:25 |
| 2024 Starbucks Carson Valley Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 Starbucks Carson Valley Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2024 York Roasting Plant Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 York Roasting Plant Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Capital Hill Roastery 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Capital Hill Roastery 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Kent Roasting Plant Services Proposal.docx | 11/13/2025 16:25 |
| Kent Roasting Plant Services Proposal.pdf | 11/13/2025 16:25 |
| Seattle Reserve 2024 Cleaning Proposal.pdf | 11/13/2025 16:25 |
| ~$24 York Roasting Plant Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 | 11/13/2025 16:25 |
| Q1 | 11/13/2025 16:25 |
| 2024 Q1 Starbucks Augusta 2 Cle4aning Proposal.docx | 11/13/2025 16:25 |
| 2024 Q1 Starbucks Augusta 2 Cle4aning Proposal.pdf | 11/13/2025 16:25 |
| 2024 Q1 Starbucks York Distribution Center Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 Q1 Starbucks York Distribution Center Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2024 Starbucks  Sandy Run 2nd Yearly Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 Starbucks  Sandy Run 2nd Yearly Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Q1 Starbucks Greenwich Lane Reserve Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Q1 Starbucks Greenwich Lane Reserve Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Q1 Starbucks NY Princi Kitchen Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Q1 Starbucks NY Princi Kitchen Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Q1 Starbucks NYC Roastery Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Q1 Starbucks NYC Roastery Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Q1 Starbucks York Distribution Center Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Q1 Starbucks York Roasting Plant Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Q1 Starbucks York Roasting Plant Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks York Roasting Plant Services Proposal.docx | 11/13/2025 16:25 |
| Q2 | 11/13/2025 16:25 |
| 2025 Q2 Starbucks Cleaning Proposals.zip | 11/13/2025 16:25 |
| 2025 Starbucks Carson Valley Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Starbucks Carson Valley Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Starbucks Chicago Princi Kitchen Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Starbucks Chicago Princi Kitchen Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Starbucks Kent Roasting Plant Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Starbucks Kent Roasting Plant Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Starbucks Milan Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 2025 Starbucks Milan Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Starbucks Seattle IDF Room Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Starbucks Seattle IDF Room Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2025 Starbucks Seattle Reserve Roastery Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Starbucks Seattle Reserve Roastery Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Milan Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Amsterdam 2025 Q2 Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Amsterdam 2025 Q2 Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Amsterdam 2025 Q2 Critical Cleaning Services Proposalv.2.pdf | 11/13/2025 16:25 |
| Starbucks Chicago Roastery 2025 Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Chicago Roastery 2025 Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Q4 | 11/13/2025 16:25 |
| Data Center locations | 11/13/2025 16:25 |
| 2024 Q1 Starbucks Augusta 2 Cle4aning Proposal.docx | 11/13/2025 16:25 |
| 2024 Starbucks  Sandy Run 2nd Yearly Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Q1 Starbucks Greenwich Lane Reserve Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Q1 Starbucks York Distribution Center Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2026 Q1 Starbucks  Sandy Run Bi Annual Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2026 Q1 Starbucks  Sandy Run Bi Annual Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Augusta Critical Cleaning Proposal.docx | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Carson Valley Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Augusta Critical Cleaning Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Carson Valley Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Greenwich Lane Reserve Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Greenwich Lane Reserve Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 q1 Starbucks Kent Roasting Plant Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Kent Roasting Plant Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Milan Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2026 Q1 Starbucks Milan Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks York Distribution Center Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2026 Q1 Starbucks York Roasting Plant Services Proposal.pdf | 11/13/2025 16:25 |
| 6 Q!.docx | 11/13/2025 16:25 |
| 6 Q!.pdf | 11/13/2025 16:25 |
| Starbucks Amsterdam 2026 Q1 Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Amsterdam 2026 Q1 Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Greenwich Lane Reserve Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| IDF | 11/13/2025 16:25 |
| atlanta .docx | 11/13/2025 16:25 |
| atlanta .pdf | 11/13/2025 16:25 |
| boeing.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| bowing.docx | 11/13/2025 16:25 |
| burbank.docx | 11/13/2025 16:25 |
| burbank.pdf | 11/13/2025 16:25 |
| Chicago_princi.docx | 11/13/2025 16:25 |
| Chicago_princi.pdf | 11/13/2025 16:25 |
| Chicago_regional.docx | 11/13/2025 16:25 |
| Chicago_regional.pdf | 11/13/2025 16:25 |
| coral gables .docx | 11/13/2025 16:25 |
| coral gables .pdf | 11/13/2025 16:25 |
| coral gables.pdf | 11/13/2025 16:25 |
| Dallas.docx | 11/13/2025 16:25 |
| Dallas.pdf | 11/13/2025 16:25 |
| Downloads - Shortcut.lnk | 11/13/2025 16:25 |
| harbor_island.docx | 11/13/2025 16:25 |
| harbor_island.pdf | 11/13/2025 16:25 |
| las vegas.docx | 11/13/2025 16:25 |
| las vegas.pdf | 11/13/2025 16:25 |
| NY Princi.docx | 11/13/2025 16:25 |
| NY Princi.pdf | 11/13/2025 16:25 |
| NY Regional.docx | 11/13/2025 16:25 |
| NY Regional.pdf | 11/13/2025 16:25 |
| tacoma.docx | 11/13/2025 16:25 |
| tacoma.pdf | 11/13/2025 16:25 |
| toronto.docx | 11/13/2025 16:25 |
| toronto.pdf | 11/13/2025 16:25 |
| SOP - YORK-v1.2 (003).pdf | 11/13/2025 16:25 |
| REMEDIATION | 11/13/2025 16:25 |
| SOP - YORK-v1.3.pdf | 11/13/2025 16:25 |
| SOP - YORK.docx | 11/13/2025 16:25 |
| SOP - YORK.pdf | 11/13/2025 16:25 |
| Starbucks York Remediation Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks York Remediation Services Proposal.pdf | 11/13/2025 16:25 |
| Corporate | 11/13/2025 16:25 |
| 2023 Starbucks Corporate IDF Clean Proposal.docx | 11/13/2025 16:25 |
| 2023 Starbucks Corporate IDF Clean Proposal.ionic.docx | 11/13/2025 16:25 |
| 2023 Starbucks Corporate IDF Clean Proposal.ionic.pdf | 11/13/2025 16:25 |
| 7A.jpg | 11/13/2025 16:25 |
| 7th flr starbucks.png | 11/13/2025 16:25 |
| 8th flr starbucks.png | 11/13/2025 16:25 |
| 9th flr starbucks.png | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Ceiling.exposed.jpg | 11/13/2025 16:25 |
| Floor.7A.jpg | 11/13/2025 16:25 |
| floor.repairs.pdf | 11/13/2025 16:25 |
| sixth flr starbucks.png | 11/13/2025 16:25 |
| ERSO | 11/13/2025 16:25 |
| ERSO and Brochure Starbucks Augusta Ga Production Plant 5-25-2023.pdf | 11/13/2025 16:25 |
| ERSO and Brochure Starbucks Chicago Princi Kitchen 3-14-2023.pdf | 11/13/2025 16:25 |
| ERSO and Brochure Starbucks Chicago Roastery 3-14-2023.pdf | 11/13/2025 16:25 |
| ERSO and Brochure Starbucks Kent Roasting 5-22-2023.pdf | 11/13/2025 16:25 |
| ERSO Starbucks York Campus.pdf | 11/13/2025 16:25 |
| ERSO York 12.2.22.pdf | 11/13/2025 16:25 |
| Starbucks Carson valley 2_28_2023 ERSO.pdf | 11/13/2025 16:25 |
| international | 11/13/2025 16:25 |
| Amsterdam 2023 IDF Mobilization Proposal.mobilied.pdf | 11/13/2025 16:25 |
| Amsterdam 2023 IDF Mobilization Proposalv.2.pdf | 11/13/2025 16:25 |
| confirmation-Starbucks_Amsterdam_Roasting_Plant-OS-05-16-2023-0007-2.docx | 11/13/2025 16:25 |
| Overlake Hospital Medical Center Cleaning Proposalv.3.pdf | 11/13/2025 16:25 |
| Starbucks Amsterdam IDF 2023 Clean Proposal.docx | 11/13/2025 16:25 |
| Starbucks Amsterdam IDF 2023 Clean Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Milan IDF 2023 Cleaning Proposal.docx | 11/13/2025 16:25 |
| Starbucks Milan IDF 2023 Cleaning Proposal.pdf | 11/13/2025 16:25 |
| Photos B & A | 11/13/2025 16:25 |
| Augusta | 11/13/2025 16:25 |
| After | 11/13/2025 16:25 |
| IMG_2631.jpg | 11/13/2025 16:25 |
| IMG_2632.jpg | 11/13/2025 16:25 |
| IMG_2633.jpg | 11/13/2025 16:25 |
| IMG_2634.jpg | 11/13/2025 16:25 |
| IMG_2635.jpg | 11/13/2025 16:25 |
| IMG_2636.jpg | 11/13/2025 16:25 |
| IMG_2637.jpg | 11/13/2025 16:25 |
| IMG_2638.jpg | 11/13/2025 16:25 |
| IMG_2639.jpg | 11/13/2025 16:25 |
| IMG_2640.jpg | 11/13/2025 16:25 |
| IMG_2641.jpg | 11/13/2025 16:25 |
| IMG_2642.jpg | 11/13/2025 16:25 |
| B4 | 11/13/2025 16:25 |
| IMG_2617.jpg | 11/13/2025 16:25 |
| IMG_2618.jpg | 11/13/2025 16:25 |
| IMG_2620.jpg | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| IMG_2621.jpg | 11/13/2025 16:25 |
| IMG_2622.jpg | 11/13/2025 16:25 |
| IMG_2623.jpg | 11/13/2025 16:25 |
| IMG_2624.jpg | 11/13/2025 16:25 |
| IMG_2625.jpg | 11/13/2025 16:25 |
| IMG_2626.jpg | 11/13/2025 16:25 |
| IMG_2627.jpg | 11/13/2025 16:25 |
| IMG_2628.jpg | 11/13/2025 16:25 |
| IMG_2629.jpg | 11/13/2025 16:25 |
| IMG_2630.jpg | 11/13/2025 16:25 |
| idf.1c.jpg | 11/13/2025 16:25 |
| idf.2b.jpg | 11/13/2025 16:25 |
| IMG_2631.jpg | 11/13/2025 16:25 |
| IMG_2632.jpg | 11/13/2025 16:25 |
| IMG_2633.jpg | 11/13/2025 16:25 |
| IMG_2634.jpg | 11/13/2025 16:25 |
| IMG_2635.jpg | 11/13/2025 16:25 |
| IMG_2636.jpg | 11/13/2025 16:25 |
| IMG_2637.jpg | 11/13/2025 16:25 |
| IMG_2638.jpg | 11/13/2025 16:25 |
| IMG_2639.jpg | 11/13/2025 16:25 |
| IMG_2640.jpg | 11/13/2025 16:25 |
| IMG_2641.jpg | 11/13/2025 16:25 |
| Carson Valley | 11/13/2025 16:25 |
| IMG_2642.jpg | 11/13/2025 16:25 |
| after | 11/13/2025 16:25 |
| IMG_20230228_143420059_HDR.jpg | 11/13/2025 16:25 |
| IMG_20230228_144333213.jpg | 11/13/2025 16:25 |
| IMG_20230228_144343439_HDR.jpg | 11/13/2025 16:25 |
| IMG_20230228_144800679.jpg | 11/13/2025 16:25 |
| IMG_20230228_144807758.jpg | 11/13/2025 16:25 |
| IMG_20230228_150401490.jpg | 11/13/2025 16:25 |
| IMG_20230228_150418520.jpg | 11/13/2025 16:25 |
| IMG_20230228_150547796.jpg | 11/13/2025 16:25 |
| IMG_20230228_150626557.jpg | 11/13/2025 16:25 |
| IMG_20230228_151733824.jpg | 11/13/2025 16:25 |
| IMG_20230228_151738589.jpg | 11/13/2025 16:25 |
| IMG_20230228_151924407.jpg | 11/13/2025 16:25 |
| IMG_20230228_151931923.jpg | 11/13/2025 16:25 |
| IMG_20230228_153138105.jpg | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| IMG_20230228_153148561.jpg | 11/13/2025 16:25 |
| IMG_20230228_153357483.jpg | 11/13/2025 16:25 |
| IMG_20230228_153404227.jpg | 11/13/2025 16:25 |
| before | 11/13/2025 16:25 |
| IMG_20230228_143404888.jpg | 11/13/2025 16:25 |
| IMG_20230228_143417531_HDR.jpg | 11/13/2025 16:25 |
| IMG_20230228_143446272.jpg | 11/13/2025 16:25 |
| IMG_20230228_143507310.jpg | 11/13/2025 16:25 |
| IMG_20230228_144917637.jpg | 11/13/2025 16:25 |
| IMG_20230228_144936018.jpg | 11/13/2025 16:25 |
| IMG_20230228_145543728.jpg | 11/13/2025 16:25 |
| IMG_20230228_145548171.jpg | 11/13/2025 16:25 |
| IMG_20230228_145556066.jpg | 11/13/2025 16:25 |
| IMG_20230228_145637418.jpg | 11/13/2025 16:25 |
| IMG_20230228_145948234.jpg | 11/13/2025 16:25 |
| IMG_20230228_150835162.jpg | 11/13/2025 16:25 |
| IMG_20230228_150915447.jpg | 11/13/2025 16:25 |
| IMG_20230228_150940789.jpg | 11/13/2025 16:25 |
| IMG_20230228_152349378.jpg | 11/13/2025 16:25 |
| IMG_20230228_152352513.jpg | 11/13/2025 16:25 |
| IMG_20230228_152358721.jpg | 11/13/2025 16:25 |
| IMG_20230228_152412273.jpg | 11/13/2025 16:25 |
| IMG_20230228_152433183.jpg | 11/13/2025 16:25 |
| Chicago Princi Kitchen | 11/13/2025 16:25 |
| after | 11/13/2025 16:25 |
| image2-4.jpeg | 11/13/2025 16:25 |
| before | 11/13/2025 16:25 |
| image0-6.jpeg | 11/13/2025 16:25 |
| image3-4.jpeg | 11/13/2025 16:25 |
| image1-5.jpeg | 11/13/2025 16:25 |
| Starbucks kitchen after clean.pdf | 11/13/2025 16:25 |
| Starbucks kitchen before.pdf | 11/13/2025 16:25 |
| Chicago Roastery | 11/13/2025 16:25 |
| Roastery after clean.pdf | 11/13/2025 16:25 |
| Roastery before clean.pdf | 11/13/2025 16:25 |
| corporate | 11/13/2025 16:25 |
| image0-27.jpeg | 11/13/2025 16:25 |
| image1-12.jpeg | 11/13/2025 16:25 |
| image10-3.jpeg | 11/13/2025 16:25 |
| image11-3.jpeg | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| image12-2.jpeg | 11/13/2025 16:25 |
| image13-2.jpeg | 11/13/2025 16:25 |
| image14-2.jpeg | 11/13/2025 16:25 |
| image15.jpeg | 11/13/2025 16:25 |
| image16.jpeg | 11/13/2025 16:25 |
| image17.jpeg | 11/13/2025 16:25 |
| image18.jpeg | 11/13/2025 16:25 |
| image19.jpeg | 11/13/2025 16:25 |
| image2-9.jpeg | 11/13/2025 16:25 |
| image20.jpeg | 11/13/2025 16:25 |
| image21.jpeg | 11/13/2025 16:25 |
| image22.jpeg | 11/13/2025 16:25 |
| image23.jpeg | 11/13/2025 16:25 |
| image25.jpeg | 11/13/2025 16:25 |
| image24.jpeg | 11/13/2025 16:25 |
| image26.jpeg | 11/13/2025 16:25 |
| image27.jpeg | 11/13/2025 16:25 |
| image28.jpeg | 11/13/2025 16:25 |
| image29.jpeg | 11/13/2025 16:25 |
| image3-9.jpeg | 11/13/2025 16:25 |
| image4-5.jpeg | 11/13/2025 16:25 |
| image5-4.jpeg | 11/13/2025 16:25 |
| image6-4.jpeg | 11/13/2025 16:25 |
| image7-4.jpeg | 11/13/2025 16:25 |
| image8-4.jpeg | 11/13/2025 16:25 |
| image9-4.jpeg | 11/13/2025 16:25 |
| Greenwich Reserve | 11/13/2025 16:25 |
| After | 11/13/2025 16:25 |
| image6-2.jpeg | 11/13/2025 16:25 |
| Before | 11/13/2025 16:25 |
| image5-2.jpeg | 11/13/2025 16:25 |
| NY Princi | 11/13/2025 16:25 |
| aftr | 11/13/2025 16:25 |
| image2-4.jpeg | 11/13/2025 16:25 |
| image3-4.jpeg | 11/13/2025 16:25 |
| before | 11/13/2025 16:25 |
| image0-6.jpeg | 11/13/2025 16:25 |
| image1-5.jpeg | 11/13/2025 16:25 |
| NYC Roastery | 11/13/2025 16:25 |
| after | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| image10.jpeg | 11/13/2025 16:25 |
| image11.jpeg | 11/13/2025 16:25 |
| image9-2.jpeg | 11/13/2025 16:25 |
| before | 11/13/2025 16:25 |
| image7-2.jpeg | 11/13/2025 16:25 |
| image8-2.jpeg | 11/13/2025 16:25 |
| image10.jpeg | 11/13/2025 16:25 |
| image11.jpeg | 11/13/2025 16:25 |
| image9-2.jpeg | 11/13/2025 16:25 |
| Roastery after clean.pdf | 11/13/2025 16:25 |
| Roastery before clean.pdf | 11/13/2025 16:25 |
| q1 2024 | 11/13/2025 16:25 |
| Starbucks NY IDF Cabinet Report Pictures.pdf | 11/13/2025 16:25 |
| Sandy run | 11/13/2025 16:25 |
| IMG_3154.jpg | 11/13/2025 16:25 |
| IMG_3155.jpg | 11/13/2025 16:25 |
| IMG_3158.jpg | 11/13/2025 16:25 |
| IMG_3159.jpg | 11/13/2025 16:25 |
| IMG_3160.jpg | 11/13/2025 16:25 |
| IMG_3163.jpg | 11/13/2025 16:25 |
| IMG_3165.jpg | 11/13/2025 16:25 |
| IMG_3166.jpg | 11/13/2025 16:25 |
| IMG_3168.jpg | 11/13/2025 16:25 |
| IMG_3169.jpg | 11/13/2025 16:25 |
| IMG_3171.jpg | 11/13/2025 16:25 |
| IMG_3172.jpg | 11/13/2025 16:25 |
| IMG_3173.jpg | 11/13/2025 16:25 |
| IMG_3174.jpg | 11/13/2025 16:25 |
| IMG_3175.jpg | 11/13/2025 16:25 |
| York_Bartlett | 11/13/2025 16:25 |
| IMG_3176.jpg | 11/13/2025 16:25 |
| Q1 Cleans | 11/13/2025 16:25 |
| proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.2.pdf | 11/13/2025 16:25 |
| proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.pdf | 11/13/2025 16:25 |
| proposal-Starbucks_York_Campus-PA-10-20-2022-0005-4.pdf | 11/13/2025 16:25 |
| proposal-Starbucks_York_PA__1605_Bartlett-PA-10-20-2022-0009.pdf | 11/13/2025 16:25 |
| Starbucks IDF-MDF 9-26-22 - Dates and Sale Spreadsheet.xlsx | 11/13/2025 16:25 |
| Starbucks updated Dec clean.zip | 11/13/2025 16:25 |
| Q2 Cleans | 11/13/2025 16:25 |
| Completed | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| proposal-Starbucks_Greenwich_Lane_Reserve-NY-10-20-2022-0004.pdf | 11/13/2025 16:25 |
| proposal-Starbucks_New_York_Princi_Kitchen-NY-10-20-2022-0002.pdf | 11/13/2025 16:25 |
| proposal-Starbucks_NYC_Roastery-NY-10-20-2022-0003.pdf | 11/13/2025 16:25 |
| Chicago Reserve Roastery 2023 Services Proposalv.11.docx | 11/13/2025 16:25 |
| Chicago Reserve Roastery 2023 Services Proposalv.11.pdf | 11/13/2025 16:25 |
| Q2 Starbucks 2023 clean proposal.zip | 11/13/2025 16:25 |
| Starbucks Carson Valley 2023 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Carson Valley 2023 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Chicago Princi 2023 Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Chicago Princi 2023 Services Proposal.pdf | 11/13/2025 16:25 |
| Q3 Cleans | 11/13/2025 16:25 |
| Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.docx | 11/13/2025 16:25 |
| Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.pdf | 11/13/2025 16:25 |
| Q3 Starbucks 2023 clean proposals.zip | 11/13/2025 16:25 |
| Seattle Reserve Roastery 2023 Services Proposal.docx | 11/13/2025 16:25 |
| Seattle Reserve Roastery 2023 Services Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Augusta GA Production 2023 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Augusta GA Production 2023 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Augusta GA Production 2023 Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Specialty Projects | 11/13/2025 16:25 |
| Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| proposal-Starbucks_York_Campus.docx | 11/13/2025 16:25 |
| Starbucks York Roastery Ceiling Remediation Proposal.base.pdf | 11/13/2025 16:25 |
| Starbucks York Roastery Ceiling Remediation Proposal.pc.docx | 11/13/2025 16:25 |
| Starbucks York Roastery Ceiling Remediation Proposal.pc.pdf | 11/13/2025 16:25 |
| Starbucks York Roastery Ceiling Remediation Proposal.revised.pdf | 11/13/2025 16:25 |
| starbucks.york.revised.pdf | 11/13/2025 16:25 |
| YRP.Starbucks_York_Campus--04-12-2023-0003.pdf | 11/13/2025 16:25 |
| 2023-01-05 NY Roastery.pdf | 11/13/2025 16:25 |
| 2023.Starbucks clean Pic.pdf | 11/13/2025 16:25 |
| Copy of Starbucks IDF-MDF Marian--COST---Spreadsheet.xlsx | 11/13/2025 16:25 |
| Non-Invasive Interior Server cleaning (004).pdf | 11/13/2025 16:25 |
| Q1.SitePics.docx | 11/13/2025 16:25 |
| Starbucks Info 1-10-24.xlsx | 11/13/2025 16:25 |
| Starbucks kitchen after clean.docx | 11/13/2025 16:25 |
| Starbucks kitchen before.docx | 11/13/2025 16:25 |
| Starbucks York Roastery Ceiling Remediation Proposal.base.docx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| STACK | 11/13/2025 16:25 |
| dropbox PC Floor clean Mar 2024.pdf | 11/13/2025 16:25 |
| Sphaera | 11/13/2025 16:25 |
| floor_project_Sphaera.pdf | 11/13/2025 16:25 |
| Rejuvination.Sphaera.pdf | 11/13/2025 16:25 |
| Set3 | 11/13/2025 16:25 |
| DC Vacuum altrix.pdf | 11/13/2025 16:25 |
| DC Vacuum atrix.pdf | 11/13/2025 16:25 |
| Enviro Report brochure-02.2.pdf | 11/13/2025 16:25 |
| Enviro Report brochure-02.pdf | 11/13/2025 16:25 |
| sequoyah | 11/13/2025 16:25 |
| DataSpan Q26876.2.docx | 11/13/2025 16:25 |
| Sequoyah 10-2-24 Cage Russell Anderson Quote 97984.2.pdf | 11/13/2025 16:25 |
| Sequoyah 10-7-24 Hardwall Containment Russell Anderson Quote 98022.pdf | 11/13/2025 16:25 |
| flexsim.xlsx | 11/13/2025 16:25 |
| updated BOM.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th final.2.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th final.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th flr.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th flr.updated.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th flr.xlsx | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th flrv.2.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th flrv.3.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th flr_final.pdf | 11/13/2025 16:25 |
| Westin DRT Cage Containment  16th updates.pdf | 11/13/2025 16:25 |
| Sequoia | 11/13/2025 16:25 |
| battery_removal.dataspan.pdf | 11/13/2025 16:25 |
| battery_removal.pdf | 11/13/2025 16:25 |
| battery_removalv.2.pdf | 11/13/2025 16:25 |
| battery_removalv.2.pdf.xlsm | 11/13/2025 16:25 |
| battery_removalv.3.pdf | 11/13/2025 16:25 |
| battery_removalv.4.pdf | 11/13/2025 16:25 |
| battery_removalv.4.xlsm | 11/13/2025 16:25 |
| battery_removalv.SE.3.pdf | 11/13/2025 16:25 |
| Combined.v.1.pdf | 11/13/2025 16:25 |
| Copy of DRT_Seattle WA_Bidder pricing form_DRT SOW (003).xls | 11/13/2025 16:25 |
| Copy of WB16.CAGE.V.2.1.pdf | 11/13/2025 16:25 |
| Copy of WB16.CAGE.V.2.pdf | 11/13/2025 16:25 |
| Copy of WB16.CAGE.V.2.xlsm | 11/13/2025 16:25 |
| Copy of WB16.CAGE.V.2_lckd.xlsm | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| DataSpan_Seattle WA_Bidder pricing form_DRT .xls | 11/13/2025 16:25 |
| Sequoyah 10-2-24 Cage Russell Anderson Quote 97984.3 9.30.pdf | 11/13/2025 16:25 |
| Sequoyah 10-7-24 Softwall Containment Russell Anderson Quote 98023 V.29.30.pdf | 11/13/2025 16:25 |
| trax.xlsx | 11/13/2025 16:25 |
| WB16.CAGE.V.1.xlsm | 11/13/2025 16:25 |
| SEA3 | 11/13/2025 16:25 |
| area A.png | 11/13/2025 16:25 |
| Inkedv.2.upsite.dual.jpg | 11/13/2025 16:25 |
| SEA3.final.jpg | 11/13/2025 16:25 |
| SEA3.final.upperleft.jpg | 11/13/2025 16:25 |
| v.1.upsite.jpg | 11/13/2025 16:25 |
| Scanned Documents | 11/13/2025 16:25 |
| Documents | 11/13/2025 16:25 |
| desktop.ini | 11/13/2025 16:25 |
| Image.tif | 11/13/2025 16:25 |
| Welcome Scan.jpg | 11/13/2025 16:25 |
| Sabey | 11/13/2025 16:25 |
| 3355 2025 Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Sabey (3433) 2025 Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Sabey (3433) 2025 Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Sabey 2025 Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Sabey 2025 Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| tukwila.gen rooms.docx | 11/13/2025 16:25 |
| tukwila.gen rooms.pdf | 11/13/2025 16:25 |
| Raxis | 11/13/2025 16:25 |
| 2023 leads | 11/13/2025 16:25 |
| Screenshot 2023-03-20 at 12.32.17 PM.png | 11/13/2025 16:25 |
| Screenshot 2023-03-20 at 12.32.05 PM.png | 11/13/2025 16:25 |
| Screenshot 2023-03-20 at 12.32.27 PM.png | 11/13/2025 16:25 |
| Screenshot 2023-03-20 at 12.32.39 PM.png | 11/13/2025 16:25 |
| Screenshot 2023-03-20 at 12.32.51 PM.png | 11/13/2025 16:25 |
| quote template | 11/13/2025 16:25 |
| logo plain.docx | 11/13/2025 16:25 |
| PSE | 11/13/2025 16:25 |
| Cleans | 11/13/2025 16:25 |
| 2024 PSE Cle Elum Data Center Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024.snoqualmie.docx | 11/13/2025 16:25 |
| 2024 PSE Cle Elum Data Center Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2024.snoqualmie.pdf | 11/13/2025 16:25 |
| Confirmation - Puget Sound Energy Cle Elum - WA-10-25-2023-0005.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| proposal-Puget_Sound_Energy_Cle_Elum-WA-10-14-2022-0005v.2.pdf | 11/13/2025 16:25 |
| PSE.cle_elum.2022.pdf | 11/13/2025 16:25 |
| 3 year annual contract Cle Elum.pdf | 11/13/2025 16:25 |
| 3 Year PSE Snoqualmie annual clean.pdf | 11/13/2025 16:25 |
| Providence | 11/13/2025 16:25 |
| Healdsburg | 11/13/2025 16:25 |
| Healdsburg MDF room Confirmation Oct 2.pdf | 11/13/2025 16:25 |
| Healdsburg MDF room Proposal feb24.pdf | 11/13/2025 16:25 |
| Services Proposal.docx | 11/13/2025 16:25 |
| Medford | 11/13/2025 16:25 |
| Glycol.remediationmedford.docx | 11/13/2025 16:25 |
| Providence 4-25-23 equipmentdecontamination Quote.pdf | 11/13/2025 16:25 |
| Medford Providence Glycol Remediation phase 1 Proposal.pdf | 11/13/2025 16:25 |
| NEB 1st floor plan.docx | 11/13/2025 16:25 |
| NEB 1st floor plan.jpg | 11/13/2025 16:25 |
| NEB 1st floor plan.pdf | 11/13/2025 16:25 |
| Providence Holy Cross IDF Cleaning Proposal v.1.docx | 11/13/2025 16:25 |
| Providence Holy Cross IDF Cleaning Proposal v.1.pdf | 11/13/2025 16:25 |
| Providence Holy Cross IDF Cleaning Proposal v.2.pdf | 11/13/2025 16:25 |
| Providence St joseph.docx | 11/13/2025 16:25 |
| Providence St joseph.MRI room.pdf | 11/13/2025 16:25 |
| Providence St. Joseph Burbank.docx | 11/13/2025 16:25 |
| RE__EXTERNAL_ MRI _ CT Room needs .msg | 11/13/2025 16:25 |
| Portland State | 11/13/2025 16:25 |
| Cleaning | 11/13/2025 16:25 |
| 20170620_100549.jpg | 11/13/2025 16:25 |
| 20170620_100602.jpg | 11/13/2025 16:25 |
| 20171208_130050.jpg | 11/13/2025 16:25 |
| 20171208_130123.jpg | 11/13/2025 16:25 |
| 20171208_130140.jpg | 11/13/2025 16:25 |
| 20171208_130217.jpg | 11/13/2025 16:25 |
| 20171208_130308.jpg | 11/13/2025 16:25 |
| 20171208_130552.jpg | 11/13/2025 16:25 |
| 20171208_130700.jpg | 11/13/2025 16:25 |
| 20171208_131205.jpg | 11/13/2025 16:25 |
| 2024 cleaning.pdf | 11/13/2025 16:25 |
| Services Proposal.docx | 11/13/2025 16:25 |
| sunbird | 11/13/2025 16:25 |
| Portland State University Sunbird Aaron Landreth Quote 90001.pdf | 11/13/2025 16:25 |
| Portland State University Sunbird Aaron Landreth Quote 96998 (002).pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Polargy | 11/13/2025 16:25 |
| FlexRail-Data-Sheet-v1.pdf | 11/13/2025 16:25 |
| P5-PolarSlide-Sliding-Door-V2.pdf | 11/13/2025 16:25 |
| Polargy-Flat-Pack-HAC-Brochure.pdf | 11/13/2025 16:25 |
| PolarPlex-Containment-Curtain-Technical-Drawing-R1.pdf | 11/13/2025 16:25 |
| receipt-57901043-07_03_2025.pdf | 11/13/2025 16:25 |
| PGE | 11/13/2025 16:25 |
| CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL 12 14 22 word.rtf | 11/13/2025 16:25 |
| CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL 12 14 22.pdf | 11/13/2025 16:25 |
| Renewal.2023.xlsx | 11/13/2025 16:25 |
| PCC | 11/13/2025 16:25 |
| PCC Cascade 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| PCC Cascade 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| PCC Sylvania 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| PCC Sylvania 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| PAE | 11/13/2025 16:25 |
| PAE Remediation 2023 Services Proposal.pdf | 11/13/2025 16:25 |
| PAE Remediation 2023 Services Proposal.docx | 11/13/2025 16:25 |
| pacificorp | 11/13/2025 16:25 |
| Main | 11/13/2025 16:25 |
| Pacificorp 8-2-24 Window Film Stephanie Knifong Quote 97383.pdf | 11/13/2025 16:25 |
| PacifiCorp Portland Main 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| PacifiCorp Portland Main 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| window film.pdf | 11/13/2025 16:25 |
| PCC | 11/13/2025 16:25 |
| PacifiCorp 10-2-24 Craig Campbell Quote 97965.pdf | 11/13/2025 16:25 |
| PacifiCorp PCC 2023 Cleaning Proposal.docx | 11/13/2025 16:25 |
| PacifiCorp PCC 2023 Cleaning Proposal.pdf | 11/13/2025 16:25 |
| PacifiCorp PCC 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| SLC | 11/13/2025 16:25 |
| PacifiCorp PCC 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| PacifiCorp SLC 2024 Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| PacifiCorp SLC 2024 Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| pacificorp.slc.2024.docx | 11/13/2025 16:25 |
| 2022.cleans.xlsx | 11/13/2025 16:25 |
| Book1.xlsx | 11/13/2025 16:25 |
| DataSpan- Data Center Cleaning.services.docx | 11/13/2025 16:25 |
| pacificorp.Services Proposal.feb2023.docx | 11/13/2025 16:25 |
| pacificorpl.feb2023.v.1.pdf | 11/13/2025 16:25 |
| pacificorpl.feb2023.v.2.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| pacificorpl.feb2023.v.3.pdf | 11/13/2025 16:25 |
| pcc.pacificorp.msg | 11/13/2025 16:25 |
| Prior services.docx | 11/13/2025 16:25 |
| Services Proposal.feb2023.docx | 11/13/2025 16:25 |
| Services Proposal.feb2023v.3.pdf | 11/13/2025 16:25 |
| sitemap.jpg | 11/13/2025 16:25 |
| Upsite containment BOM.xlsx | 11/13/2025 16:25 |
| Overlake Medical | 11/13/2025 16:25 |
| Overlake Hospital Medical Center 2023 Proposal.2.pdf | 11/13/2025 16:25 |
| Overlake Hospital Medical Center 2023 Proposal.docx | 11/13/2025 16:25 |
| Overlake Hospital Medical Center 2023 Proposal.pdf | 11/13/2025 16:25 |
| Overlake Hospital Medical Center Cleaning Proposalv.2.docx | 11/13/2025 16:25 |
| Outlook Files | 11/13/2025 16:25 |
| My Outlook Data File(1).pst | 11/13/2025 16:25 |
| OneNote Notebooks | 11/13/2025 16:25 |
| New folder (3) | 11/13/2025 16:25 |
| New folder (2) | 11/13/2025 16:25 |
| New folder | 11/13/2025 16:25 |
| Microsoft CBRE | 11/13/2025 16:25 |
| Light | 11/13/2025 16:25 |
| FLOOR TILE SCREW MSOW .docx | 11/13/2025 16:25 |
| MSOW_0268_DATASPAN_CO1_CO4_CO5_LIGHT_DIFFUSER_OPEN_CEILING_CLEAN.docx | 11/13/2025 16:25 |
| DataSpan-CO4 and CO5 Cable Tray Cleaning Sept 2023 .docx | 11/13/2025 16:25 |
| FY24_MSOW_114_CO-DataSpanCO4_CO5 Spine Overhead Cleaning_ (002).docx | 11/13/2025 16:25 |
| Light cleaning.mwh.pdf | 11/13/2025 16:25 |
| Microsoft Columbia C04.2023.pdf | 11/13/2025 16:25 |
| Microsoft Columbia C04.2024.pdf | 11/13/2025 16:25 |
| Microsoft Columbia C05_C04 trayclean 2025.pdf | 11/13/2025 16:25 |
| MNZ20.2023 Cleaning Proposal.DataSpan.docx | 11/13/2025 16:25 |
| MNZ20.2023 Cleaning Proposal.DataSpan.pdf | 11/13/2025 16:25 |
| On Site Subcontractor Request 2024 DataSpan .pdf | 11/13/2025 16:25 |
| pricing spine and lights and admin 2024.png | 11/13/2025 16:25 |
| Return C04 C05 Pipe and Spine Clean proposal.pdf | 11/13/2025 16:25 |
| MICROSOFT | 11/13/2025 16:25 |
| Columbia Floor | 11/13/2025 16:25 |
| floor.quincy.xlsx | 11/13/2025 16:25 |
| Microsoft Columbia report 2023 Corridor Upgrades.pdf | 11/13/2025 16:25 |
| Microsoft Columbia report and bid 8-23,jlj.docx | 11/13/2025 16:25 |
| MSOW Floor Tile Installation phase 1.docx | 11/13/2025 16:25 |
| ASP final Columbia Floor Repair .pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| MSOW Floor Tile Installation phase 2.docx | 11/13/2025 16:25 |
| Screenshot 2024-06-20 084317.png | 11/13/2025 16:25 |
| photos | 11/13/2025 16:25 |
| oct22.pics.docx | 11/13/2025 16:25 |
| Quincy | 11/13/2025 16:25 |
| 2023 C04 After.pdf | 11/13/2025 16:25 |
| 2023 C04 Before.pdf | 11/13/2025 16:25 |
| Amended Services Proposal Microsoft Quincy C04.pdf | 11/13/2025 16:25 |
| Providence Tarzana IDF Room Post Construction Services Proposal.pdf | 11/13/2025 16:25 |
| Redmond Lab | 11/13/2025 16:25 |
| iCloud Photos from Marian Choquer | 11/13/2025 16:25 |
| IMG_1346.JPG | 11/13/2025 16:25 |
| IMG_1346.MOV | 11/13/2025 16:25 |
| IMG_1347.JPG | 11/13/2025 16:25 |
| IMG_1347.MOV | 11/13/2025 16:25 |
| IMG_1348.JPG | 11/13/2025 16:25 |
| IMG_1348.MOV | 11/13/2025 16:25 |
| IMG_1349.JPG | 11/13/2025 16:25 |
| IMG_1349.MOV | 11/13/2025 16:25 |
| IMG_1350.JPG | 11/13/2025 16:25 |
| IMG_1350.MOV | 11/13/2025 16:25 |
| IMG_1351.JPG | 11/13/2025 16:25 |
| IMG_1351.MOV | 11/13/2025 16:25 |
| Virginia | 11/13/2025 16:25 |
| Amended Services Proposal Microsoft Quincy C04.docx | 11/13/2025 16:25 |
| 2023 Microsoft Blue Ridge 1 Critical Cleaning Proposalv.2.pdf | 11/13/2025 16:25 |
| 2023 Microsoft Blue Ridge 1 Critical Cleaning Proposal.pdf | 11/13/2025 16:25 |
| marian Assets | 11/13/2025 16:25 |
| pers | 11/13/2025 16:25 |
| State of Oregon Unemployment Department.docx | 11/13/2025 16:25 |
| sales brochures | 11/13/2025 16:25 |
| Colocation Data Center solutions_.docx | 11/13/2025 16:25 |
| Colocation Data Center solutions_mc.docx | 11/13/2025 16:25 |
| Data Center Portfolio.docx | 11/13/2025 16:25 |
| DataSpan- Data Center Cleaning_specs.docx | 11/13/2025 16:25 |
| DataSpan- Data Center Cleaning_specs.pdf | 11/13/2025 16:25 |
| logo.small.jpg | 11/13/2025 16:25 |
| Non-Invasive Interior Server cleaning.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-38-53 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-40-37 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Screenshot 2023-12-27 at 09-41-01 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-41-45 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-41-26 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-42-06 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-43-04 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-42-26 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-43-29 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Screenshot 2023-12-27 at 09-43-52 Welcome - Data Center Sustainabilty Trends Survey Report 2023.pdf | 11/13/2025 16:25 |
| Accounts to Raxis.xlsx | 11/13/2025 16:25 |
| DataSpan DC .MC Line Card.pdf | 11/13/2025 16:25 |
| Dataspan DC. 2022.pdf | 11/13/2025 16:25 |
| Non-Invasive Interior Server cleaning (002).pdf | 11/13/2025 16:25 |
| Les Schwab | 11/13/2025 16:25 |
| Docs | 11/13/2025 16:25 |
| Les Schwab UPS service and maintenance renewal 5-9-22.pdf | 11/13/2025 16:25 |
| MCDQ13195.pdf | 11/13/2025 16:25 |
| UPS | 11/13/2025 16:25 |
| apc pricing.pdf | 11/13/2025 16:25 |
| APC.20kw.pdf | 11/13/2025 16:25 |
| eaton 20kw.pdf | 11/13/2025 16:25 |
| eaton.12kw.pdf | 11/13/2025 16:25 |
| efficiency application.pdf | 11/13/2025 16:25 |
| Les Schwab 4-30-24 40kVA XPC UPS Bryan Crosbie Quote 96407.pdf | 11/13/2025 16:25 |
| lesschwab (version 1) (version 1).xlsx | 11/13/2025 16:25 |
| lesschwab (version 1).xlsb.xlsx | 11/13/2025 16:25 |
| lesschwab.ups.xlsx | 11/13/2025 16:25 |
| M90U-flyer.pdf | 11/13/2025 16:25 |
| XPC Proposal 20kw_10kw.pdf | 11/13/2025 16:25 |
| Zavtek Inc PO corrected.pdf | 11/13/2025 16:25 |
| Les Schwab UPS Service and Maintenance Renewal 9-20-2022.pdf | 11/13/2025 16:25 |
| Les Schwab UPS Service and Maintenance Renewal 9-19-2022.docx | 11/13/2025 16:25 |
| Les Schwab UPS Service and Maintenance Renewal MC.2022.pdf | 11/13/2025 16:25 |
| MCDQ13195.pdf | 11/13/2025 16:25 |
| King County | 11/13/2025 16:25 |
| 2024 King County Library Issaquah Services Proposal.docx | 11/13/2025 16:25 |
| 2024 King County Library Issaquah Services Proposal.pdf | 11/13/2025 16:25 |
| 2024 Q4 Post Construction Clean King County.docx | 11/13/2025 16:25 |
| 2024 Q4 Post Construction Clean King County.pdf | 11/13/2025 16:25 |
| Kidder Matthews | 11/13/2025 16:25 |
| WSECU 300 Quarterly Clean Services Proposal.docx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| WSECU 300 Quarterly Clean Services Proposal.pdf | 11/13/2025 16:25 |
| WSECU 400 2025 Quarterly Clean Services Proposal.docx | 11/13/2025 16:25 |
| WSECU 400 2025 Quarterly Clean Services Proposal.pdf | 11/13/2025 16:25 |
| ~$ECU 300 Quarterly Clean Services Proposal.docx | 11/13/2025 16:25 |
| ~$ECU 400 2025 Quarterly Clean Services Proposal.docx | 11/13/2025 16:25 |
| j | 11/13/2025 16:25 |
| Floor report | 11/13/2025 16:25 |
| images | 11/13/2025 16:25 |
| Beck | 11/13/2025 16:25 |
| crushed floor.jpg | 11/13/2025 16:25 |
| gaps.jpg | 11/13/2025 16:25 |
| IMG_0180.JPG | 11/13/2025 16:25 |
| IMG_0183.JPG | 11/13/2025 16:25 |
| IMG_0306.jpg | 11/13/2025 16:25 |
| IMG_0923.jpg | 11/13/2025 16:25 |
| IMG_2037.JPG | 11/13/2025 16:25 |
| IMG_3364.jpg | 11/13/2025 16:25 |
| IMG_3842.jpg | 11/13/2025 16:25 |
| IMG_8076.jpg | 11/13/2025 16:25 |
| IMG_8080.jpg | 11/13/2025 16:25 |
| IMG_8081.jpg | 11/13/2025 16:25 |
| IMG_8091.jpg | 11/13/2025 16:25 |
| IMG_8723.jpg | 11/13/2025 16:25 |
| JLJ.pdf | 11/13/2025 16:25 |
| large gaps on row.jpg | 11/13/2025 16:25 |
| out of line.jpg | 11/13/2025 16:25 |
| weight.jpg | 11/13/2025 16:25 |
| Static loads.png | 11/13/2025 16:25 |
| Notes | 11/13/2025 16:25 |
| Floor assessment notes .docx | 11/13/2025 16:25 |
| PSA MOB PF2 | 11/13/2025 16:25 |
| PSA-AFA-Guide-May-2021.pdf | 11/13/2025 16:25 |
| flexential | 11/13/2025 16:25 |
| Tim Shoemaker GA Floor photos | 11/13/2025 16:25 |
| IMG_5178.jpg | 11/13/2025 16:25 |
| IMG_5179.jpg | 11/13/2025 16:25 |
| IMG_5181.jpg | 11/13/2025 16:25 |
| IMG_5180.jpg | 11/13/2025 16:25 |
| IMG_5182.jpg | 11/13/2025 16:25 |
| 1123-9 US net bid PDX01 Caulking PQ.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 2024 PDX01 cleaning.pdf | 11/13/2025 16:25 |
| ATL5 damper return warranty claim.pdf | 11/13/2025 16:25 |
| building D.pdf | 11/13/2025 16:25 |
| Flexential - QTE 93189.pdf | 11/13/2025 16:25 |
| Flexential - QTE 93244.pdf | 11/13/2025 16:25 |
| Flexential - QTE 93243.pdf | 11/13/2025 16:25 |
| Flexential Hillsboro PDX03 2023 Power Room Cleaning Proposal.docx | 11/13/2025 16:25 |
| Flexential Raised Floor Assessment PDX01.both.pdf | 11/13/2025 16:25 |
| Flexential Raised Floor Assessment PDX01.docx | 11/13/2025 16:25 |
| Flexential Raised Floor Assessment PDX01_building D.docx | 11/13/2025 16:25 |
| Flexential Raised Floor Assessment PDX01_building D.pdf | 11/13/2025 16:25 |
| Inv_50020356ST Flexenital 621005411 (003) (002).pdf | 11/13/2025 16:25 |
| Inv_50020356ST Flexenital 621005411 (003).pdf | 11/13/2025 16:25 |
| PDX03 2023 Power Room Cleaning Proposal.pdf | 11/13/2025 16:25 |
| Tate Project Information Form.xlsx | 11/13/2025 16:25 |
| FeedbackHub | 11/13/2025 16:25 |
| Fax | 11/13/2025 16:25 |
| Drafts | 11/13/2025 16:25 |
| desktop.ini | 11/13/2025 16:25 |
| Inbox | 11/13/2025 16:25 |
| desktop.ini | 11/13/2025 16:25 |
| WelcomeFax.tif | 11/13/2025 16:25 |
| Expenses | 11/13/2025 16:25 |
| 2024 | 11/13/2025 16:25 |
| April | 11/13/2025 16:25 |
| 14.56.pdf | 11/13/2025 16:25 |
| 42.30.pdf | 11/13/2025 16:25 |
| 441Airbnb.pdf | 11/13/2025 16:25 |
| 50..pdf | 11/13/2025 16:25 |
| 64.04.pdf | 11/13/2025 16:25 |
| 64.57.pdf | 11/13/2025 16:25 |
| 69.06.pdf | 11/13/2025 16:25 |
| 71.16.pdf | 11/13/2025 16:25 |
| airbnb.58.pdf | 11/13/2025 16:25 |
| cheescake.pdf | 11/13/2025 16:25 |
| Receipt for Order #21 at Bamboo Sushi - NW 23rd.pdf | 11/13/2025 16:25 |
| Receipt for Order #5 at Aztec Willie's.pdf | 11/13/2025 16:25 |
| seatac parking 111.pdf | 11/13/2025 16:25 |
| sixt Return Receipt - WA-CMD4955.pdf | 11/13/2025 16:25 |
| August | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 109.95.pdf | 11/13/2025 16:25 |
| 12.56.pdf | 11/13/2025 16:25 |
| 12.80.pdf | 11/13/2025 16:25 |
| 136.25.pdf | 11/13/2025 16:25 |
| 1568.44.pdf | 11/13/2025 16:25 |
| 29.22.pdf | 11/13/2025 16:25 |
| 30.00.pdf | 11/13/2025 16:25 |
| 30.mcmenamens.pdf | 11/13/2025 16:25 |
| 32.00.pdf | 11/13/2025 16:25 |
| 32.44.pdf | 11/13/2025 16:25 |
| 33.77.pdf | 11/13/2025 16:25 |
| 39.61.pdf | 11/13/2025 16:25 |
| 48.00.pdf | 11/13/2025 16:25 |
| 50.00.pdf | 11/13/2025 16:25 |
| 54.36.pdf | 11/13/2025 16:25 |
| 61.52.pdf | 11/13/2025 16:25 |
| 66.40.pdf | 11/13/2025 16:25 |
| 67.44.pdf | 11/13/2025 16:25 |
| 693.72.pdf | 11/13/2025 16:25 |
| 714.33.pdf | 11/13/2025 16:25 |
| 8.16.pdf | 11/13/2025 16:25 |
| 8.60.pdf | 11/13/2025 16:25 |
| 89.89.pdf | 11/13/2025 16:25 |
| amazon 08.23.pdf | 11/13/2025 16:25 |
| chevron june 18.pdf | 11/13/2025 16:25 |
| Copy of Reconciliation.xlsx | 11/13/2025 16:25 |
| hilt.pdf | 11/13/2025 16:25 |
| lyft.pdf | 11/13/2025 16:25 |
| august reimbursement | 11/13/2025 16:25 |
| 11.63.pdf | 11/13/2025 16:25 |
| 15.00.pdf | 11/13/2025 16:25 |
| 17.20.pdf | 11/13/2025 16:25 |
| 312..pdf | 11/13/2025 16:25 |
| 57.33.pdf | 11/13/2025 16:25 |
| 9.04 personal.pdf | 11/13/2025 16:25 |
| T-Mobile.pdf | 11/13/2025 16:25 |
| T-Mobilev.2.pdf | 11/13/2025 16:25 |
| T-Mobilev.23.docx | 11/13/2025 16:25 |
| T-Mobilev.233.pdf | 11/13/2025 16:25 |
| CASH REIMBURSEMENT | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| xfinity.pdf | 11/13/2025 16:25 |
| WIMCO DONATION.pdf | 11/13/2025 16:25 |
| december | 11/13/2025 16:25 |
| 51.88.pdf | 11/13/2025 16:25 |
| 63.72.pdf | 11/13/2025 16:25 |
| 70.01.pdf | 11/13/2025 16:25 |
| bistro.pdf | 11/13/2025 16:25 |
| January | 11/13/2025 16:25 |
| July | 11/13/2025 16:25 |
| 10.49.pdf | 11/13/2025 16:25 |
| 115.77 lyft.pdf | 11/13/2025 16:25 |
| 13.65.pdf | 11/13/2025 16:25 |
| 138.17.pdf | 11/13/2025 16:25 |
| 15.76.pdf | 11/13/2025 16:25 |
| 155.57.pdf | 11/13/2025 16:25 |
| 16.15.pdf | 11/13/2025 16:25 |
| 23.82.pdf | 11/13/2025 16:25 |
| 265.56.pdf | 11/13/2025 16:25 |
| 28.97.pdf | 11/13/2025 16:25 |
| 40.45.pdf | 11/13/2025 16:25 |
| 35.00 alaska.pdf | 11/13/2025 16:25 |
| 48.53.pdf | 11/13/2025 16:25 |
| 50.1.pdf | 11/13/2025 16:25 |
| 50.68 amazon.pdf | 11/13/2025 16:25 |
| 50.pdf | 11/13/2025 16:25 |
| 531.44.pdf | 11/13/2025 16:25 |
| 67.88.pdf | 11/13/2025 16:25 |
| 716 airbnb.pdf | 11/13/2025 16:25 |
| 8.00.pdf | 11/13/2025 16:25 |
| 9.29.pdf | 11/13/2025 16:25 |
| 94.51.pdf | 11/13/2025 16:25 |
| alaska 35.00.pdf | 11/13/2025 16:25 |
| 99 join.pdf | 11/13/2025 16:25 |
| Alaska Airlines receipt_aug 7.pdf | 11/13/2025 16:25 |
| allianz.pdf | 11/13/2025 16:25 |
| best buy.pdf | 11/13/2025 16:25 |
| budget.pdf | 11/13/2025 16:25 |
| CHOQUER_63413.pdf | 11/13/2025 16:25 |
| delta 1.pdf | 11/13/2025 16:25 |
| delta 268.48.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| delta bag.pdf | 11/13/2025 16:25 |
| Gmail - CLEAR Renewal.pdf | 11/13/2025 16:25 |
| Gmail - Receipt from Parkside Clinic.pdf | 11/13/2025 16:25 |
| golf toun recpt.pdf | 11/13/2025 16:25 |
| hertz 800.pdf | 11/13/2025 16:25 |
| hertz.pdf | 11/13/2025 16:25 |
| ixtapa.pdf | 11/13/2025 16:25 |
| jul17Alaska Airlines Baggage Receipt.pdf | 11/13/2025 16:25 |
| jul18 Your confirmation receipt_ HAMHRO for your flight on 7_18_24_.pdf | 11/13/2025 16:25 |
| jun 26Alaska Airlines Baggage Receipt.pdf | 11/13/2025 16:25 |
| lyft 105.pdf | 11/13/2025 16:25 |
| lyft 32.99.pdf | 11/13/2025 16:25 |
| matador dinner.pdf | 11/13/2025 16:25 |
| matador drink.pdf | 11/13/2025 16:25 |
| OB'S BURGERS & BREW.pdf | 11/13/2025 16:25 |
| olive garden.pdf | 11/13/2025 16:25 |
| parking.pdf | 11/13/2025 16:25 |
| pyzanos.pdf | 11/13/2025 16:25 |
| redmond grill.pdf | 11/13/2025 16:25 |
| ross.pdf | 11/13/2025 16:25 |
| seatac parking.pdf | 11/13/2025 16:25 |
| Tastebuds Coffee and Wine.pdf | 11/13/2025 16:25 |
| thai 76.31.pdf | 11/13/2025 16:25 |
| tsa.pdf | 11/13/2025 16:25 |
| windmill.pdf | 11/13/2025 16:25 |
| June | 11/13/2025 16:25 |
| 14.73.pdf | 11/13/2025 16:25 |
| 20.46.pdf | 11/13/2025 16:25 |
| 44.54.pdf | 11/13/2025 16:25 |
| 442.34 hertz.pdf | 11/13/2025 16:25 |
| 50.00.pdf | 11/13/2025 16:25 |
| 50.42.pdf | 11/13/2025 16:25 |
| 68.09.pdf | 11/13/2025 16:25 |
| 7.70.pdf | 11/13/2025 16:25 |
| 70.50.pdf | 11/13/2025 16:25 |
| 9.00.pdf | 11/13/2025 16:25 |
| 91.33.pdf | 11/13/2025 16:25 |
| 91.58.pdf | 11/13/2025 16:25 |
| Airbnb.pdf | 11/13/2025 16:25 |
| Alaska Airlines Baggage Receipt.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| alaska flight.log | 11/13/2025 16:25 |
| alaska flight.pdf | 11/13/2025 16:25 |
| aug 13 baggage.pdf | 11/13/2025 16:25 |
| Baggage Receipt.pdf | 11/13/2025 16:25 |
| bine.pdf | 11/13/2025 16:25 |
| hertz 467.log | 11/13/2025 16:25 |
| lyft.pdf | 11/13/2025 16:25 |
| Memo Style.pdf | 11/13/2025 16:25 |
| OIL CHANGE.pdf | 11/13/2025 16:25 |
| parking 148.pdf | 11/13/2025 16:25 |
| university bookstore.mc.pdf | 11/13/2025 16:25 |
| university bookstore.pdf | 11/13/2025 16:25 |
| March | 11/13/2025 16:25 |
| 7x24 Exchange Texas South Chapter - Invoice # 00875.pdf | 11/13/2025 16:25 |
| chevron 84.pdf | 11/13/2025 16:25 |
| DataSpan_Customer Refund.pdf | 11/13/2025 16:25 |
| hwy 34.pdf | 11/13/2025 16:25 |
| ipm.pdf | 11/13/2025 16:25 |
| tavernsq.pdf | 11/13/2025 16:25 |
| wimco gift.pdf | 11/13/2025 16:25 |
| zoro32.pdf | 11/13/2025 16:25 |
| zoro39.pdf | 11/13/2025 16:25 |
| May | 11/13/2025 16:25 |
| 71.82.pdf | 11/13/2025 16:25 |
| benson.pdf | 11/13/2025 16:25 |
| delta.pdf | 11/13/2025 16:25 |
| lyft 41.pdf | 11/13/2025 16:25 |
| lyft 43.pdf | 11/13/2025 16:25 |
| silver spoon.pdf | 11/13/2025 16:25 |
| November | 11/13/2025 16:25 |
| 11.63.pdf | 11/13/2025 16:25 |
| 111..pdf | 11/13/2025 16:25 |
| 15.50.pdf | 11/13/2025 16:25 |
| 25.60.pdf | 11/13/2025 16:25 |
| 41.27.pdf | 11/13/2025 16:25 |
| 42.07.pdf | 11/13/2025 16:25 |
| 54.89.pdf | 11/13/2025 16:25 |
| 61.69.pdf | 11/13/2025 16:25 |
| 65.pdf | 11/13/2025 16:25 |
| October | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| .56.pdf | 11/13/2025 16:25 |
| 14.71.pdf | 11/13/2025 16:25 |
| 15.22.pdf | 11/13/2025 16:25 |
| 15.22_0001.pdf | 11/13/2025 16:25 |
| 19.28.pdf | 11/13/2025 16:25 |
| 29.69.pdf | 11/13/2025 16:25 |
| 33.64.pdf | 11/13/2025 16:25 |
| 36.45.pdf | 11/13/2025 16:25 |
| 4.73.pdf | 11/13/2025 16:25 |
| 40.69.pdf | 11/13/2025 16:25 |
| 5.50.pdf | 11/13/2025 16:25 |
| 56.09.pdf | 11/13/2025 16:25 |
| 63.32.pdf | 11/13/2025 16:25 |
| 7.94.pdf | 11/13/2025 16:25 |
| 8.69.pdf | 11/13/2025 16:25 |
| 9.00.pdf | 11/13/2025 16:25 |
| 96.00.pdf | 11/13/2025 16:25 |
| September | 11/13/2025 16:25 |
| 10.95.pdf | 11/13/2025 16:25 |
| 103.23.pdf | 11/13/2025 16:25 |
| 11.21.pdf | 11/13/2025 16:25 |
| 11.59.pdf | 11/13/2025 16:25 |
| 11.70.pdf | 11/13/2025 16:25 |
| 111..pdf | 11/13/2025 16:25 |
| 1122.39.pdf | 11/13/2025 16:25 |
| 118.76.pdf | 11/13/2025 16:25 |
| 13.34.pdf | 11/13/2025 16:25 |
| 137 Your Amazon.com order.pdf | 11/13/2025 16:25 |
| 14.0.pdf | 11/13/2025 16:25 |
| 160.46.pdf | 11/13/2025 16:25 |
| 2 silos.pdf | 11/13/2025 16:25 |
| 207.27.pdf | 11/13/2025 16:25 |
| 228.10.pdf | 11/13/2025 16:25 |
| 24.0.pdf | 11/13/2025 16:25 |
| 253.11.pdf | 11/13/2025 16:25 |
| 274.79.pdf | 11/13/2025 16:25 |
| 278.10.pdf | 11/13/2025 16:25 |
| 29.35.pdf | 11/13/2025 16:25 |
| 352.61.pdf | 11/13/2025 16:25 |
| 36.66.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 37.0.pdf | 11/13/2025 16:25 |
| 38.50.pdf | 11/13/2025 16:25 |
| 39.22.pdf | 11/13/2025 16:25 |
| 4.0.pdf | 11/13/2025 16:25 |
| 41.46.pdf | 11/13/2025 16:25 |
| 410..pdf | 11/13/2025 16:25 |
| 44 return.pdf | 11/13/2025 16:25 |
| 44.30.pdf | 11/13/2025 16:25 |
| 44.64.pdf | 11/13/2025 16:25 |
| 47.37.pdf | 11/13/2025 16:25 |
| 49.40-commscore-Sept2024.pdf | 11/13/2025 16:25 |
| 5.49.pdf | 11/13/2025 16:25 |
| 50.50.pdf | 11/13/2025 16:25 |
| 539.22.pdf | 11/13/2025 16:25 |
| 54.14.pdf | 11/13/2025 16:25 |
| 6.90.pdf | 11/13/2025 16:25 |
| 62.39.pdf | 11/13/2025 16:25 |
| 7.89.pdf | 11/13/2025 16:25 |
| 75.43.pdf | 11/13/2025 16:25 |
| 90.0.pdf | 11/13/2025 16:25 |
| 9.00.pdf | 11/13/2025 16:25 |
| allianz 44.pdf | 11/13/2025 16:25 |
| car 563.28.pdf | 11/13/2025 16:25 |
| Gmail - Your Amazon.com order of _MASTERCANOPY Pop up Canopy..._.pdf | 11/13/2025 16:25 |
| RA_9511423573.pdf | 11/13/2025 16:25 |
| shell 30.pdf | 11/13/2025 16:25 |
| StayFolio_Hampton Inn - Manassas VA_1.pdf | 11/13/2025 16:25 |
| va flight.pdf | 11/13/2025 16:25 |
| vino.pdf | 11/13/2025 16:25 |
| wolfganag 19.71.pdf | 11/13/2025 16:25 |
| Order Confirmation- Zoro.pdf | 11/13/2025 16:25 |
| 2025 | 11/13/2025 16:25 |
| 3004 | 11/13/2025 16:25 |
| 10.14.pdf | 11/13/2025 16:25 |
| 11.52.pdf | 11/13/2025 16:25 |
| 11.96.pdf | 11/13/2025 16:25 |
| 7.70.pdf | 11/13/2025 16:25 |
| el toreador.pdf | 11/13/2025 16:25 |
| April | 11/13/2025 16:25 |
| 106.88-cash.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 116.83.pdf | 11/13/2025 16:25 |
| 120.45.pdf | 11/13/2025 16:25 |
| 125.46.pdf | 11/13/2025 16:25 |
| 143.00.pdf | 11/13/2025 16:25 |
| 205.83.pdf | 11/13/2025 16:25 |
| 311.47.pdf | 11/13/2025 16:25 |
| 34.05.pdf | 11/13/2025 16:25 |
| 35.92.pdf | 11/13/2025 16:25 |
| 50.27.pdf | 11/13/2025 16:25 |
| 53.00.pdf | 11/13/2025 16:25 |
| 59.94.pdf | 11/13/2025 16:25 |
| 60.60.pdf | 11/13/2025 16:25 |
| 636.60.log | 11/13/2025 16:25 |
| 636.60.pdf | 11/13/2025 16:25 |
| 73.13.pdf | 11/13/2025 16:25 |
| 75.60.pdf | 11/13/2025 16:25 |
| 97.79.pdf | 11/13/2025 16:25 |
| holiday inn.pdf | 11/13/2025 16:25 |
| Feb | 11/13/2025 16:25 |
| 11.52.pdf | 11/13/2025 16:25 |
| 163.19.pdf | 11/13/2025 16:25 |
| 28.85.pdf | 11/13/2025 16:25 |
| 284.44.pdf | 11/13/2025 16:25 |
| 29.43.pdf | 11/13/2025 16:25 |
| 316.08.pdf | 11/13/2025 16:25 |
| 348thrifty.pdf | 11/13/2025 16:25 |
| 383.67.msg | 11/13/2025 16:25 |
| 39.31.pdf | 11/13/2025 16:25 |
| 44.96-Feb24-Quincy.pdf | 11/13/2025 16:25 |
| 44.96.pdf | 11/13/2025 16:25 |
| 557.55.pdf | 11/13/2025 16:25 |
| 577.97.pdf | 11/13/2025 16:25 |
| 7.44.pdf | 11/13/2025 16:25 |
| 71.26.pdf | 11/13/2025 16:25 |
| 74.00.pdf | 11/13/2025 16:25 |
| 8.65.pdf | 11/13/2025 16:25 |
| 9.56.pdf | 11/13/2025 16:25 |
| Jan | 11/13/2025 16:25 |
| 10.14.pdf | 11/13/2025 16:25 |
| 11.96.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 12.22.pdf | 11/13/2025 16:25 |
| 22.62.pdf | 11/13/2025 16:25 |
| 25.29.pdf | 11/13/2025 16:25 |
| 516.61.log | 11/13/2025 16:25 |
| 59.96.pdf | 11/13/2025 16:25 |
| 7.70.pdf | 11/13/2025 16:25 |
| el toreador.pdf | 11/13/2025 16:25 |
| 9.14.pdf | 11/13/2025 16:25 |
| July | 11/13/2025 16:25 |
| 11.80.pdf | 11/13/2025 16:25 |
| 28.72.pdf | 11/13/2025 16:25 |
| 28.74.pdf | 11/13/2025 16:25 |
| 32.97.pdf | 11/13/2025 16:25 |
| 40-Jul05.pdf | 11/13/2025 16:25 |
| 40-Jul06.pdf | 11/13/2025 16:25 |
| 58.51.pdf | 11/13/2025 16:25 |
| June | 11/13/2025 16:25 |
| 10.75.pdf | 11/13/2025 16:25 |
| 11.38.pdf | 11/13/2025 16:25 |
| 14.81.pdf | 11/13/2025 16:25 |
| 21.66.pdf | 11/13/2025 16:25 |
| 21.84.pdf | 11/13/2025 16:25 |
| 39.43.pdf | 11/13/2025 16:25 |
| 40-Jun14.pdf | 11/13/2025 16:25 |
| 40-Jun28.pdf | 11/13/2025 16:25 |
| 52.92.pdf | 11/13/2025 16:25 |
| 557.07.pdf | 11/13/2025 16:25 |
| 7.00-Jun16.pdf | 11/13/2025 16:25 |
| holiday inn.msg | 11/13/2025 16:25 |
| holisY INN 132.pdf | 11/13/2025 16:25 |
| March | 11/13/2025 16:25 |
| 11.13.pdf | 11/13/2025 16:25 |
| 116.81.pdf | 11/13/2025 16:25 |
| 13 coins.pdf | 11/13/2025 16:25 |
| 148.00.pdf | 11/13/2025 16:25 |
| 161.61.pdf | 11/13/2025 16:25 |
| 361.61.pdf | 11/13/2025 16:25 |
| 48.57.pdf | 11/13/2025 16:25 |
| 547.55.pdf | 11/13/2025 16:25 |
| 7.78.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 74.00.pdf | 11/13/2025 16:25 |
| 95.73.pdf | 11/13/2025 16:25 |
| attm.pdf | 11/13/2025 16:25 |
| Hollywood tavern - evocative dinner.pdf | 11/13/2025 16:25 |
| tastebuds.pdf | 11/13/2025 16:25 |
| May | 11/13/2025 16:25 |
| 17.55.pdf | 11/13/2025 16:25 |
| 17.91.pdf | 11/13/2025 16:25 |
| 27.04.pdf | 11/13/2025 16:25 |
| 34.48.pdf | 11/13/2025 16:25 |
| 40-May16.pdf | 11/13/2025 16:25 |
| 40-May27.pdf | 11/13/2025 16:25 |
| 40-May18.pdf | 11/13/2025 16:25 |
| 7.00-May16.pdf | 11/13/2025 16:25 |
| August | 11/13/2025 16:25 |
| 32.88.JPG | 11/13/2025 16:25 |
| 49.56.JPG | 11/13/2025 16:25 |
| 58.80.JPG | 11/13/2025 16:25 |
| 76.79.JPG | 11/13/2025 16:25 |
| Cactus Restaurants.pdf | 11/13/2025 16:25 |
| doordash.47.39.JPG | 11/13/2025 16:25 |
| flight on 9_6_23..pdf | 11/13/2025 16:25 |
| gas.pdf | 11/13/2025 16:25 |
| gift card. safeway .JPG | 11/13/2025 16:25 |
| Gmail - Your receipt from Airbnb.pdf | 11/13/2025 16:25 |
| home depot.JPG | 11/13/2025 16:25 |
| kirkland  Airbnb 709.pdf | 11/13/2025 16:25 |
| lyftAugust 26.pdf | 11/13/2025 16:25 |
| mb2.JPG | 11/13/2025 16:25 |
| pastini.pdf | 11/13/2025 16:25 |
| Priceline.pdf | 11/13/2025 16:25 |
| safeway 111.JPG | 11/13/2025 16:25 |
| safeway.JPG | 11/13/2025 16:25 |
| thai.MBlankenship.JPG | 11/13/2025 16:25 |
| dec | 11/13/2025 16:25 |
| 520.87.pdf | 11/13/2025 16:25 |
| 520.travel.pdf | 11/13/2025 16:25 |
| 59.20.pdf | 11/13/2025 16:25 |
| home depot.pdf | 11/13/2025 16:25 |
| Rocket 33.06.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| spears.57.41.pdf | 11/13/2025 16:25 |
| T-Mobile.pdf | 11/13/2025 16:25 |
| xfinity apply pay.pdf | 11/13/2025 16:25 |
| xfinity nov.dec payment.pdf | 11/13/2025 16:25 |
| excel detail | 11/13/2025 16:25 |
| expenses-BoxSync | 11/13/2025 16:25 |
| 2023 | 11/13/2025 16:25 |
| August | 11/13/2025 16:25 |
| 32.88.JPG | 11/13/2025 16:25 |
| 49.56.JPG | 11/13/2025 16:25 |
| 58.80.JPG | 11/13/2025 16:25 |
| 76.79.JPG | 11/13/2025 16:25 |
| Cactus Restaurants.pdf | 11/13/2025 16:25 |
| doordash.47.39.JPG | 11/13/2025 16:25 |
| flight on 9_6_23..pdf | 11/13/2025 16:25 |
| gas.pdf | 11/13/2025 16:25 |
| gift card. safeway .JPG | 11/13/2025 16:25 |
| Gmail - Your receipt from Airbnb.pdf | 11/13/2025 16:25 |
| home depot.JPG | 11/13/2025 16:25 |
| kirkland  Airbnb 709.pdf | 11/13/2025 16:25 |
| lyftAugust 26.pdf | 11/13/2025 16:25 |
| mb2.JPG | 11/13/2025 16:25 |
| pastini.pdf | 11/13/2025 16:25 |
| Priceline.pdf | 11/13/2025 16:25 |
| safeway 111.JPG | 11/13/2025 16:25 |
| safeway.JPG | 11/13/2025 16:25 |
| thai.MBlankenship.JPG | 11/13/2025 16:25 |
| excel detail | 11/13/2025 16:25 |
| flying | 11/13/2025 16:25 |
| Airbnb- greenlake.pdf | 11/13/2025 16:25 |
| Here's Your Wi-Fi Onboard Receipt - Check Out Your Purchase Details! - Order #386574217SSAS.pdf | 11/13/2025 16:25 |
| jan | 11/13/2025 16:25 |
| receipt-10281450-2023-01-09T17 56 19Z.pdf | 11/13/2025 16:25 |
| July | 11/13/2025 16:25 |
| 104.97.pdf | 11/13/2025 16:25 |
| 30. Parking.pdf | 11/13/2025 16:25 |
| 31.78.pdf | 11/13/2025 16:25 |
| 32.0.pdf | 11/13/2025 16:25 |
| 37.18.pdf | 11/13/2025 16:25 |
| 40.28.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 40.76.pdf | 11/13/2025 16:25 |
| 41..pdf | 11/13/2025 16:25 |
| 46.74.pdf | 11/13/2025 16:25 |
| 47.76.pdf | 11/13/2025 16:25 |
| 52.63.pdf | 11/13/2025 16:25 |
| 59.01.pdf | 11/13/2025 16:25 |
| 63.4.pdf | 11/13/2025 16:25 |
| 65.05.pdf | 11/13/2025 16:25 |
| 72.15.pdf | 11/13/2025 16:25 |
| 834_ Airbnb.pdf | 11/13/2025 16:25 |
| 92.01.pdf | 11/13/2025 16:25 |
| airbnb kirkland | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCJH89D2WM | 11/13/2025 16:25 |
| Airport meal.pdf | 11/13/2025 16:25 |
| alask 99.99.pdf | 11/13/2025 16:25 |
| Alaska Airlines Baggage Receipt-pdx.sea.pdf | 11/13/2025 16:25 |
| Alaska receipt.pdf | 11/13/2025 16:25 |
| Alaska. Ag 30.pdf | 11/13/2025 16:25 |
| avis 225.pdf | 11/13/2025 16:25 |
| avis 817.pdf | 11/13/2025 16:25 |
| Azteca.pdf | 11/13/2025 16:25 |
| boots.pdf | 11/13/2025 16:25 |
| Chant thai.pdf | 11/13/2025 16:25 |
| Chevron.pdf | 11/13/2025 16:25 |
| CHOQUER_74948.springhill.pdf | 11/13/2025 16:25 |
| delta_72606500090854).pdf | 11/13/2025 16:25 |
| Din thai fung.pdf | 11/13/2025 16:25 |
| dollar.pdf | 11/13/2025 16:25 |
| Doordash.pdf | 11/13/2025 16:25 |
| Fred meyer.pdf | 11/13/2025 16:25 |
| Fwd_ Your confirmation receipt_ KEYIFD for your flight to Portland, OR on 8_1_23..pdf | 11/13/2025 16:25 |
| Fwd_ Your receipt for rides on August 1.pdf | 11/13/2025 16:25 |
| Fwd_ Your receipt from Airbnb.pdf | 11/13/2025 16:25 |
| Grocery outlet.pdf | 11/13/2025 16:25 |
| GWYETA for your flight to Seattle on 8_1_23_.pdf | 11/13/2025 16:25 |
| Jakes.pdf | 11/13/2025 16:25 |
| Jicfyt.pdf | 11/13/2025 16:25 |
| Joeys.pdf | 11/13/2025 16:25 |
| Little thai.pdf | 11/13/2025 16:25 |
| LRBRXQ for your flight to Seattle on 7_10_23..pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| MQGSUS for your flight to Seattle on 6_27_23..pdf | 11/13/2025 16:25 |
| my.clearme.com_ViewReceipt_id=a0d6O00000YkfBaQAJ.pdf | 11/13/2025 16:25 |
| NUSZDY 07_17_23 - from Alaska Airlines.pdf | 11/13/2025 16:25 |
| Qfc.pdf | 11/13/2025 16:25 |
| RCJH89D2WM- 648 | 11/13/2025 16:25 |
| RCJH89D2WM-648.pdf | 11/13/2025 16:25 |
| RCKPNRC4WE- 591.pdf | 11/13/2025 16:25 |
| Re_ Your ride with Natt on July 10.pdf | 11/13/2025 16:25 |
| Safeway.pdf | 11/13/2025 16:25 |
| Starbucks 27.pdf | 11/13/2025 16:25 |
| Tipsy cow.pdf | 11/13/2025 16:25 |
| visconti.pdf | 11/13/2025 16:25 |
| Windmill.pdf | 11/13/2025 16:25 |
| Your E-receipt From Avis- 225.pdf | 11/13/2025 16:25 |
| Your E-receipt From Avis.pdf | 11/13/2025 16:25 |
| Your E-receipt From Budget- 1028.pdf | 11/13/2025 16:25 |
| Your E-receipt From Budget.pdf | 11/13/2025 16:25 |
| june | 11/13/2025 16:25 |
| 26.39.pdf | 11/13/2025 16:25 |
| 43.11.pdf | 11/13/2025 16:25 |
| 43.36.pdf | 11/13/2025 16:25 |
| 48.94.pdf | 11/13/2025 16:25 |
| 60.78.pdf | 11/13/2025 16:25 |
| 68.20.pdf | 11/13/2025 16:25 |
| airbnb Seattle.pdf | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCWE2R42KS.original | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCWE2R42KS.original.pdf | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCZFEMKCA4.refund | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCZFEMKCA4.refund.pdf | 11/13/2025 16:25 |
| alaskair_MQGSUS 6_27_23..pdf | 11/13/2025 16:25 |
| Anthonyâ€™s.pdf | 11/13/2025 16:25 |
| Gmail - Your receipt for rides on June 27.pdf | 11/13/2025 16:25 |
| Salty.pdf | 11/13/2025 16:25 |
| statement-73404758-07_05_2023good2go.pdf | 11/13/2025 16:25 |
| StayFolio_Hampton Inn - Seattle Southcenter WA_1.pdf | 11/13/2025 16:25 |
| tj_safeway.pdf | 11/13/2025 16:25 |
| Your confirmation receipt_ NUSZDY for your flight to Spokane on 7_17_23. -.pdf | 11/13/2025 16:25 |
| March | 11/13/2025 16:25 |
| BofA.stmt-Choquer.March.pdf | 11/13/2025 16:25 |
| Copy of Marian Expenses Mar.xlsx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| stmt-Choquer.March.pdf | 11/13/2025 16:25 |
| May | 11/13/2025 16:25 |
| corporate | 11/13/2025 16:25 |
| iCloud Photos | 11/13/2025 16:25 |
| IMG_0111.JPG | 11/13/2025 16:25 |
| may.2023.xlsx | 11/13/2025 16:25 |
| missed receipts | 11/13/2025 16:25 |
| ampm.jackson.rushroad.JPG | 11/13/2025 16:25 |
| InkedSE4 Phase and cabinet buildout 4.19.23.jpg | 11/13/2025 16:25 |
| southcenter.chevron.JPG | 11/13/2025 16:25 |
| New folder | 11/13/2025 16:25 |
| $11.14.pdf | 11/13/2025 16:25 |
| $37.93.pdf | 11/13/2025 16:25 |
| $8.54.pdf | 11/13/2025 16:25 |
| 50.50.pdf | 11/13/2025 16:25 |
| Burgerville.pdf | 11/13/2025 16:25 |
| Good feet.pdf | 11/13/2025 16:25 |
| Hospital pkg.pdf | 11/13/2025 16:25 |
| McDonald.6.47.pdf | 11/13/2025 16:25 |
| Pkg 17$.pdf | 11/13/2025 16:25 |
| Seatac pkg.pdf | 11/13/2025 16:25 |
| Alaska.la.providence.pdf | 11/13/2025 16:25 |
| customer meals.pdf | 11/13/2025 16:25 |
| FOLIODETE_20230211094608.pdf | 11/13/2025 16:25 |
| gas receipts.zip | 11/13/2025 16:25 |
| gas.pdf | 11/13/2025 16:25 |
| FOLIODETE_20230224123252.pdf | 11/13/2025 16:25 |
| lyft receipts.pdf | 11/13/2025 16:25 |
| parking 1 (1).JPG | 11/13/2025 16:25 |
| parking 1 (2).JPG | 11/13/2025 16:25 |
| parking 1 (3).JPG | 11/13/2025 16:25 |
| Parking receipts.pdf | 11/13/2025 16:25 |
| travel meal receipts.pdf | 11/13/2025 16:25 |
| parking.zip | 11/13/2025 16:25 |
| Tmobile April.pdf | 11/13/2025 16:25 |
| travel meal receipts.reduced.pdf | 11/13/2025 16:25 |
| Travel Meals 1 (1).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (10).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (11).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (12).JPG | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Travel Meals 1 (13).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (14).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (2).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (3).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (4).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (5).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (6).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (7).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (8).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (9).JPG | 11/13/2025 16:25 |
| Xfinity - Statement - 2023-03-28.pdf | 11/13/2025 16:25 |
| Xfinity - Statement - 2023-04-28.pdf | 11/13/2025 16:25 |
| sept | 11/13/2025 16:25 |
| alaska.9.21.pdf | 11/13/2025 16:25 |
| Bobs burgers.JPG | 11/13/2025 16:25 |
| budget car rental.JPG | 11/13/2025 16:25 |
| cheesecake.JPG | 11/13/2025 16:25 |
| flight to Portland, OR on 8_1_23..pdf | 11/13/2025 16:25 |
| Fwd Your confirmation receipt KEYIFD for your flight to Portland OR on 8123..eml.msg | 11/13/2025 16:25 |
| gas receipts.JPG | 11/13/2025 16:25 |
| Home depo rec.pdf | 11/13/2025 16:25 |
| pdx to sea 9.13.pdf | 11/13/2025 16:25 |
| portland to seattle 9.11.pdf | 11/13/2025 16:25 |
| Rec 2.pdf | 11/13/2025 16:25 |
| Rec 3.pdf | 11/13/2025 16:25 |
| sea to pdx 9.13.pdf | 11/13/2025 16:25 |
| seattle to portland 9.11.pdf | 11/13/2025 16:25 |
| seattle to portland 9.6.pdf | 11/13/2025 16:25 |
| spaceage_parking 70.pdf | 11/13/2025 16:25 |
| spaghetti factory.JPG | 11/13/2025 16:25 |
| starbucks gifts.JPG | 11/13/2025 16:25 |
| Thirsty lion.pdf | 11/13/2025 16:25 |
| to seatttle 9.6.pdf | 11/13/2025 16:25 |
| Your confirmation receipt CKOIZK for your flight on 9623..eml.msg | 11/13/2025 16:25 |
| Tolls.JPG | 11/13/2025 16:25 |
| Your confirmation receipt JAIQNX for your flight on 91123..eml.msg | 11/13/2025 16:25 |
| Your confirmation receipt KUJRLL for your flight on 91123..eml.msg | 11/13/2025 16:25 |
| Your confirmation receipt MEQFGO for your flight on 91323..eml.msg | 11/13/2025 16:25 |
| Your confirmation receipt MGTGUW for your flight on 91423..eml.msg | 11/13/2025 16:25 |
| 2023.May.xlsx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| eStmt-2023-01-25.pdf | 11/13/2025 16:25 |
| expense.dec.jan.xlsx | 11/13/2025 16:25 |
| stmt-Choquer.March.xlsx | 11/13/2025 16:25 |
| Amazon.com - Order 111-4448029-6389851.pdf | 11/13/2025 16:25 |
| Amazon.com - Order 113-2254263-0154616.pdf | 11/13/2025 16:25 |
| Confirmation Letter - DTKKBS 110322 - from Alaska Airlines.msg | 11/13/2025 16:25 |
| dallas.flighchange.pdf | 11/13/2025 16:25 |
| eStmt-2022-12-23.pdf | 11/13/2025 16:25 |
| eStmt_2022-10-25.pdf | 11/13/2025 16:25 |
| internet.nov.pdf | 11/13/2025 16:25 |
| internet.sept.pdf | 11/13/2025 16:25 |
| internet.oct.pdf | 11/13/2025 16:25 |
| rental.dallas.1101.pdf | 11/13/2025 16:25 |
| www.expedia.com-72413832019834.pdf | 11/13/2025 16:25 |
| February | 11/13/2025 16:25 |
| alasak 498.pdf | 11/13/2025 16:25 |
| arllive_folio_3027353807.PDF | 11/13/2025 16:25 |
| avis detroit.pdf | 11/13/2025 16:25 |
| Alaska DFW luggage.pdf | 11/13/2025 16:25 |
| budget.pdf | 11/13/2025 16:25 |
| chevron.pdf | 11/13/2025 16:25 |
| Buschs.pdf | 11/13/2025 16:25 |
| cirkle k.pdf | 11/13/2025 16:25 |
| delta 292.1.pdf | 11/13/2025 16:25 |
| embarque.pdf | 11/13/2025 16:25 |
| five.pdf | 11/13/2025 16:25 |
| lyft- dallas to home.pdf | 11/13/2025 16:25 |
| nassau.pdf | 11/13/2025 16:25 |
| paradies detroit airport.pdf | 11/13/2025 16:25 |
| Portland flight on 2_27_24..pdf | 11/13/2025 16:25 |
| saint johns.pdf | 11/13/2025 16:25 |
| spears 66.97.pdf | 11/13/2025 16:25 |
| stack 571_ davita lunch.pdf | 11/13/2025 16:25 |
| texas live.pdf | 11/13/2025 16:25 |
| Tmobile Red Robin.pdf | 11/13/2025 16:25 |
| WQSUKJ for your flight on 2_27_24..pdf | 11/13/2025 16:25 |
| flying | 11/13/2025 16:25 |
| Airbnb- greenlake.pdf | 11/13/2025 16:25 |
| Here's Your Wi-Fi Onboard Receipt - Check Out Your Purchase Details! - Order #386574217SSAS.pdf | 11/13/2025 16:25 |
| Jan | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Fwd_ Your order for Chicago Blackhawks at Seattle Kraken.pdf | 11/13/2025 16:25 |
| Receipt for Order #20 at The Matador - Redmond.pdf | 11/13/2025 16:25 |
| Receipt from Olive Garden.pdf | 11/13/2025 16:25 |
| Your Franklin Planner Order Confirmation (#623416586).pdf | 11/13/2025 16:25 |
| July | 11/13/2025 16:25 |
| 104.97.pdf | 11/13/2025 16:25 |
| 30. Parking.pdf | 11/13/2025 16:25 |
| 31.78.pdf | 11/13/2025 16:25 |
| 32.0.pdf | 11/13/2025 16:25 |
| 37.18.pdf | 11/13/2025 16:25 |
| 40.28.pdf | 11/13/2025 16:25 |
| 40.76.pdf | 11/13/2025 16:25 |
| 41..pdf | 11/13/2025 16:25 |
| 46.74.pdf | 11/13/2025 16:25 |
| 47.76.pdf | 11/13/2025 16:25 |
| 52.63.pdf | 11/13/2025 16:25 |
| 59.01.pdf | 11/13/2025 16:25 |
| 63.4.pdf | 11/13/2025 16:25 |
| 65.05.pdf | 11/13/2025 16:25 |
| 72.15.pdf | 11/13/2025 16:25 |
| 834_ Airbnb.pdf | 11/13/2025 16:25 |
| 92.01.pdf | 11/13/2025 16:25 |
| airbnb kirkland | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCJH89D2WM | 11/13/2025 16:25 |
| Airport meal.pdf | 11/13/2025 16:25 |
| alask 99.99.pdf | 11/13/2025 16:25 |
| Alaska Airlines Baggage Receipt-pdx.sea.pdf | 11/13/2025 16:25 |
| Alaska receipt.pdf | 11/13/2025 16:25 |
| Alaska. Ag 30.pdf | 11/13/2025 16:25 |
| avis 225.pdf | 11/13/2025 16:25 |
| avis 817.pdf | 11/13/2025 16:25 |
| Azteca.pdf | 11/13/2025 16:25 |
| boots.pdf | 11/13/2025 16:25 |
| Chant thai.pdf | 11/13/2025 16:25 |
| Chevron.pdf | 11/13/2025 16:25 |
| CHOQUER_74948.springhill.pdf | 11/13/2025 16:25 |
| delta_72606500090854).pdf | 11/13/2025 16:25 |
| Din thai fung.pdf | 11/13/2025 16:25 |
| dollar.pdf | 11/13/2025 16:25 |
| Doordash.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Fred meyer.pdf | 11/13/2025 16:25 |
| Fwd_ Your confirmation receipt_ KEYIFD for your flight to Portland, OR on 8_1_23..pdf | 11/13/2025 16:25 |
| Fwd_ Your receipt for rides on August 1.pdf | 11/13/2025 16:25 |
| Fwd_ Your receipt from Airbnb.pdf | 11/13/2025 16:25 |
| Grocery outlet.pdf | 11/13/2025 16:25 |
| GWYETA for your flight to Seattle on 8_1_23_.pdf | 11/13/2025 16:25 |
| Jakes.pdf | 11/13/2025 16:25 |
| Jicfyt.pdf | 11/13/2025 16:25 |
| Joeys.pdf | 11/13/2025 16:25 |
| Little thai.pdf | 11/13/2025 16:25 |
| LRBRXQ for your flight to Seattle on 7_10_23..pdf | 11/13/2025 16:25 |
| MQGSUS for your flight to Seattle on 6_27_23..pdf | 11/13/2025 16:25 |
| my.clearme.com_ViewReceipt_id=a0d6O00000YkfBaQAJ.pdf | 11/13/2025 16:25 |
| NUSZDY 07_17_23 - from Alaska Airlines.pdf | 11/13/2025 16:25 |
| Qfc.pdf | 11/13/2025 16:25 |
| RCJH89D2WM- 648 | 11/13/2025 16:25 |
| RCJH89D2WM-648.pdf | 11/13/2025 16:25 |
| RCKPNRC4WE- 591.pdf | 11/13/2025 16:25 |
| Re_ Your ride with Natt on July 10.pdf | 11/13/2025 16:25 |
| Safeway.pdf | 11/13/2025 16:25 |
| Starbucks 27.pdf | 11/13/2025 16:25 |
| Tipsy cow.pdf | 11/13/2025 16:25 |
| visconti.pdf | 11/13/2025 16:25 |
| Windmill.pdf | 11/13/2025 16:25 |
| Your E-receipt From Avis- 225.pdf | 11/13/2025 16:25 |
| Your E-receipt From Avis.pdf | 11/13/2025 16:25 |
| Your E-receipt From Budget- 1028.pdf | 11/13/2025 16:25 |
| Your E-receipt From Budget.pdf | 11/13/2025 16:25 |
| june | 11/13/2025 16:25 |
| 26.39.pdf | 11/13/2025 16:25 |
| 43.11.pdf | 11/13/2025 16:25 |
| 43.36.pdf | 11/13/2025 16:25 |
| 48.94.pdf | 11/13/2025 16:25 |
| 60.78.pdf | 11/13/2025 16:25 |
| 68.20.pdf | 11/13/2025 16:25 |
| airbnb Seattle.pdf | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCWE2R42KS.original | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCWE2R42KS.original.pdf | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCZFEMKCA4.refund | 11/13/2025 16:25 |
| Airbnb Travel Receipt RCZFEMKCA4.refund.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| alaskair_MQGSUS 6_27_23..pdf | 11/13/2025 16:25 |
| Anthonyâ€™s.pdf | 11/13/2025 16:25 |
| Gmail - Your receipt for rides on June 27.pdf | 11/13/2025 16:25 |
| Salty.pdf | 11/13/2025 16:25 |
| statement-73404758-07_05_2023good2go.pdf | 11/13/2025 16:25 |
| StayFolio_Hampton Inn - Seattle Southcenter WA_1.pdf | 11/13/2025 16:25 |
| tj_safeway.pdf | 11/13/2025 16:25 |
| Your confirmation receipt_ NUSZDY for your flight to Spokane on 7_17_23. -.pdf | 11/13/2025 16:25 |
| May | 11/13/2025 16:25 |
| corporate | 11/13/2025 16:25 |
| iCloud Photos | 11/13/2025 16:25 |
| IMG_0111.JPG | 11/13/2025 16:25 |
| may.2023.xlsx | 11/13/2025 16:25 |
| missed receipts | 11/13/2025 16:25 |
| ampm.jackson.rushroad.JPG | 11/13/2025 16:25 |
| InkedSE4 Phase and cabinet buildout 4.19.23.jpg | 11/13/2025 16:25 |
| southcenter.chevron.JPG | 11/13/2025 16:25 |
| New folder | 11/13/2025 16:25 |
| $11.14.pdf | 11/13/2025 16:25 |
| $37.93.pdf | 11/13/2025 16:25 |
| $8.54.pdf | 11/13/2025 16:25 |
| 50.50.pdf | 11/13/2025 16:25 |
| Burgerville.pdf | 11/13/2025 16:25 |
| Good feet.pdf | 11/13/2025 16:25 |
| Hospital pkg.pdf | 11/13/2025 16:25 |
| McDonald.6.47.pdf | 11/13/2025 16:25 |
| Pkg 17$.pdf | 11/13/2025 16:25 |
| Seatac pkg.pdf | 11/13/2025 16:25 |
| Alaska.la.providence.pdf | 11/13/2025 16:25 |
| customer meals.pdf | 11/13/2025 16:25 |
| FOLIODETE_20230211094608.pdf | 11/13/2025 16:25 |
| FOLIODETE_20230224123252.pdf | 11/13/2025 16:25 |
| gas receipts.zip | 11/13/2025 16:25 |
| gas.pdf | 11/13/2025 16:25 |
| lyft receipts.pdf | 11/13/2025 16:25 |
| parking 1 (1).JPG | 11/13/2025 16:25 |
| parking 1 (2).JPG | 11/13/2025 16:25 |
| parking 1 (3).JPG | 11/13/2025 16:25 |
| Parking receipts.pdf | 11/13/2025 16:25 |
| parking.zip | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Tmobile April.pdf | 11/13/2025 16:25 |
| travel meal receipts.pdf | 11/13/2025 16:25 |
| travel meal receipts.reduced.pdf | 11/13/2025 16:25 |
| Travel Meals 1 (1).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (10).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (11).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (12).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (13).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (14).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (2).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (3).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (4).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (5).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (6).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (7).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (8).JPG | 11/13/2025 16:25 |
| Travel Meals 1 (9).JPG | 11/13/2025 16:25 |
| Xfinity - Statement - 2023-03-28.pdf | 11/13/2025 16:25 |
| Xfinity - Statement - 2023-04-28.pdf | 11/13/2025 16:25 |
| November | 11/13/2025 16:25 |
| 42.07.pdf | 11/13/2025 16:25 |
| 65.60.pdf | 11/13/2025 16:25 |
| alasa.11.5.pdf | 11/13/2025 16:25 |
| Alaska Airlines receipt_.pdf | 11/13/2025 16:25 |
| Amazon.com 142.67 113-6570282-6216208.pdf | 11/13/2025 16:25 |
| Amazon.com 54.54 113-9868529-5067432.pdf | 11/13/2025 16:25 |
| Best buy.pdf | 11/13/2025 16:25 |
| breadand.pdf | 11/13/2025 16:25 |
| budget 9.6.pdf | 11/13/2025 16:25 |
| cactus.pdf | 11/13/2025 16:25 |
| cactus_0001.pdf | 11/13/2025 16:25 |
| chevron 56.pdf | 11/13/2025 16:25 |
| csns.347.pdf | 11/13/2025 16:25 |
| dintai.pdf | 11/13/2025 16:25 |
| expedia.pdf | 11/13/2025 16:25 |
| famous daves. Dana Fisch.Spectrum.pdf | 11/13/2025 16:25 |
| fox car rental.PDF | 11/13/2025 16:25 |
| Gmail - Confirmation Letter - HVMEDK 11_30_23 - from Alaska Airlines.pdf | 11/13/2025 16:25 |
| goodtogo.pdf | 11/13/2025 16:25 |
| hampton.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| honda.pdf | 11/13/2025 16:25 |
| jimmys.pdf | 11/13/2025 16:25 |
| paddys.pdf | 11/13/2025 16:25 |
| shell oil 75.63.pdf | 11/13/2025 16:25 |
| sixt.pdf | 11/13/2025 16:25 |
| spears 69.60.pdf | 11/13/2025 16:25 |
| tahidash.pdf | 11/13/2025 16:25 |
| vivi.pdf | 11/13/2025 16:25 |
| zienhong.pdf | 11/13/2025 16:25 |
| Other | 11/13/2025 16:25 |
| aug internet.pdf | 11/13/2025 16:25 |
| internet july.pdf | 11/13/2025 16:25 |
| Oct internet.pdf | 11/13/2025 16:25 |
| sept | 11/13/2025 16:25 |
| alaska.9.21.pdf | 11/13/2025 16:25 |
| Bobs burgers.JPG | 11/13/2025 16:25 |
| budget car rental.JPG | 11/13/2025 16:25 |
| cheesecake.JPG | 11/13/2025 16:25 |
| flight to Portland, OR on 8_1_23..pdf | 11/13/2025 16:25 |
| Fwd Your confirmation receipt KEYIFD for your flight to Portland OR on 8123..eml.msg | 11/13/2025 16:25 |
| gas receipts.JPG | 11/13/2025 16:25 |
| gas.docx | 11/13/2025 16:25 |
| gas.pdf | 11/13/2025 16:25 |
| Home depo rec.pdf | 11/13/2025 16:25 |
| pdx to sea 9.13.pdf | 11/13/2025 16:25 |
| portland to seattle 9.11.pdf | 11/13/2025 16:25 |
| Rec 2.pdf | 11/13/2025 16:25 |
| Rec 3.pdf | 11/13/2025 16:25 |
| sea to pdx 9.13.pdf | 11/13/2025 16:25 |
| seattle to portland 9.11.pdf | 11/13/2025 16:25 |
| seattle to portland 9.6.pdf | 11/13/2025 16:25 |
| spaceage_parking 70.pdf | 11/13/2025 16:25 |
| spaghetti factory.JPG | 11/13/2025 16:25 |
| starbucks gifts.JPG | 11/13/2025 16:25 |
| Thirsty lion.pdf | 11/13/2025 16:25 |
| to seatttle 9.6.pdf | 11/13/2025 16:25 |
| Tolls.JPG | 11/13/2025 16:25 |
| Your confirmation receipt CKOIZK for your flight on 9623..eml.msg | 11/13/2025 16:25 |
| Your confirmation receipt JAIQNX for your flight on 91123..eml.msg | 11/13/2025 16:25 |
| Your confirmation receipt KUJRLL for your flight on 91123..eml.msg | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Your confirmation receipt MEQFGO for your flight on 91323..eml.msg | 11/13/2025 16:25 |
| Your confirmation receipt MGTGUW for your flight on 91423..eml.msg | 11/13/2025 16:25 |
| 2023.May.xlsx | 11/13/2025 16:25 |
| portland.nov6..pdf | 11/13/2025 16:25 |
| receipt-45120827-04_15_2024.pdf | 11/13/2025 16:25 |
| xfinity nov.pdf | 11/13/2025 16:25 |
| Expeditors | 11/13/2025 16:25 |
| May | 11/13/2025 16:25 |
| Manage Reservation - 3518738850.pdf | 11/13/2025 16:25 |
| 2023 Expeditors Airway Heights Spokane Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2023 Expeditors Airway Heights Spokane Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| 2023 Expeditors.IRES Seattle Cleaning proposal.docx | 11/13/2025 16:25 |
| 2023 Expeditors.IRES Seattle Cleaning proposal.pdf | 11/13/2025 16:25 |
| 2025 Expeditors Spokane Airway Heights Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2025 Expeditors Spokane Airway Heights Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Evoque | 11/13/2025 16:25 |
| Evoque 2-23-24 Floor Tune Khalid Khan Quote 95675.pdf | 11/13/2025 16:25 |
| Evoque jan24 Acorn Attach Containment Twinwall Quote 95272.pdf | 11/13/2025 16:25 |
| Evoque jan24 DRAFT Acorn Attach Containment Twin wall Quote 95272.pdf | 11/13/2025 16:25 |
| Evoque jan24 Magnet Containment Evoque  Quote 95180.pdf | 11/13/2025 16:25 |
| Seattle-July-2023.pdf | 11/13/2025 16:25 |
| eVOCATIVE | 11/13/2025 16:25 |
| New folder | 11/13/2025 16:25 |
| Evocative Data Center Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Evocative Data Center Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Polargy Quote 8115 - CAC - Cage N11 - PNW_V1 (002).xlsx | 11/13/2025 16:25 |
| CAC - Cage N11 - PNW_V2.pdf | 11/13/2025 16:25 |
| Cage build v.3.pdf | 11/13/2025 16:25 |
| cage build.pdf | 11/13/2025 16:25 |
| cage buildv.2.pdf | 11/13/2025 16:25 |
| cage n11.docx | 11/13/2025 16:25 |
| Evocative 4-12-24 Drop Away Panels Matthew Konecke Quote 96268.pdf | 11/13/2025 16:25 |
| Evocative 9-26-24 Cage Labor Quote 97933.pdf | 11/13/2025 16:25 |
| Evocative 9-26-24 Containment Labor Luke Bakke Quote 97934.pdf | 11/13/2025 16:25 |
| Evocative Labor for installing Polargy Containment Pod  Cage 012A QTE98720 (002).pdf | 11/13/2025 16:25 |
| Final.Evocative-cage.pdf | 11/13/2025 16:25 |
| Prospect2.docx | 11/13/2025 16:25 |
| Prospect2.vsdx | 11/13/2025 16:25 |
| v.2 Cage N11 _ N12.docx | 11/13/2025 16:25 |
| Prospect2 (004).pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|-----------|------------------------|
| Equinix | 11/13/2025 16:25 |
| epoxy Westin | 11/13/2025 16:25 |
| iCloud Photos from Marian Choquer | 11/13/2025 16:25 |
| IMG_1142.JPG | 11/13/2025 16:25 |
| IMG_1143.JPG | 11/13/2025 16:25 |
| IMG_1144.JPG | 11/13/2025 16:25 |
| IMG_1145.JPG | 11/13/2025 16:25 |
| IMG_1146.JPG | 11/13/2025 16:25 |
| IMG_1147.JPG | 11/13/2025 16:25 |
| IMG_1148.JPG | 11/13/2025 16:25 |
| IMG_1149.JPG | 11/13/2025 16:25 |
| IMG_1150.JPG | 11/13/2025 16:25 |
| IMG_1152.JPG | 11/13/2025 16:25 |
| IMG_1153.JPG | 11/13/2025 16:25 |
| IMG_1154.JPG | 11/13/2025 16:25 |
| IMG_1156.JPEG | 11/13/2025 16:25 |
| IMG_1155.JPEG | 11/13/2025 16:25 |
| IMG_1157.JPEG | 11/13/2025 16:25 |
| IMG_1158.JPEG | 11/13/2025 16:25 |
| IMG_1159.JPEG | 11/13/2025 16:25 |
| IMG_1160.JPEG | 11/13/2025 16:25 |
| IMG_1161.JPG | 11/13/2025 16:25 |
| IMG_1163.JPG | 11/13/2025 16:25 |
| IMG_1162.JPG | 11/13/2025 16:25 |
| IMG_1164.JPG | 11/13/2025 16:25 |
| IMG_1165.JPG | 11/13/2025 16:25 |
| IMG_1166.JPG | 11/13/2025 16:25 |
| IMG_1167.JPG | 11/13/2025 16:25 |
| IMG_1168.JPG | 11/13/2025 16:25 |
| IMG_1169.JPEG | 11/13/2025 16:25 |
| IMG_1170.JPEG | 11/13/2025 16:25 |
| IMG_1171.JPEG | 11/13/2025 16:25 |
| IMG_1172.JPEG | 11/13/2025 16:25 |
| IMG_1173.JPEG | 11/13/2025 16:25 |
| IMG_1174.JPEG | 11/13/2025 16:25 |
| IMG_1175.JPEG | 11/13/2025 16:25 |
| IMG_1176.JPEG | 11/13/2025 16:25 |
| IMG_1177.JPEG | 11/13/2025 16:25 |
| IMG_1178.JPEG | 11/13/2025 16:25 |
| IMG_1179.JPEG | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| IMG_1180.JPEG | 11/13/2025 16:25 |
| IMG_1181.JPEG | 11/13/2025 16:25 |
| IMG_1182.JPEG | 11/13/2025 16:25 |
| IMG_1183.JPEG | 11/13/2025 16:25 |
| IMG_1184.JPEG | 11/13/2025 16:25 |
| IMG_1185.JPEG | 11/13/2025 16:25 |
| IMG_1186.JPEG | 11/13/2025 16:25 |
| IMG_1187.JPEG | 11/13/2025 16:25 |
| IMG_1188.JPEG | 11/13/2025 16:25 |
| IMG_1189.JPG | 11/13/2025 16:25 |
| IMG_1280.MOV | 11/13/2025 16:25 |
| IMG_1281.MOV | 11/13/2025 16:25 |
| IMG_1282.MOV | 11/13/2025 16:25 |
| IMG_1283.MOV | 11/13/2025 16:25 |
| IMG_1284.MOV | 11/13/2025 16:25 |
| IMG_1285.MOV | 11/13/2025 16:25 |
| IMG_1286.MOV | 11/13/2025 16:25 |
| IMG_1287.MOV | 11/13/2025 16:25 |
| IMG_1288.MOV | 11/13/2025 16:25 |
| IMG_1289.MOV | 11/13/2025 16:25 |
| IMG_1290.MOV | 11/13/2025 16:25 |
| IMG_1291.MOV | 11/13/2025 16:25 |
| IMG_1292.MOV | 11/13/2025 16:25 |
| IMG_1293.MOV | 11/13/2025 16:25 |
| IMG_1294.MOV | 11/13/2025 16:25 |
| IMG_1309.MOV | 11/13/2025 16:25 |
| IMG_1328.MOV | 11/13/2025 16:25 |
| IMG_1329.MOV | 11/13/2025 16:25 |
| IMG_1330.MOV | 11/13/2025 16:25 |
| IMG_1331.MOV | 11/13/2025 16:25 |
| IMG_1332.MOV | 11/13/2025 16:25 |
| images | 11/13/2025 16:25 |
| 6th floor | 11/13/2025 16:25 |
| Hall 1 and 2 | 11/13/2025 16:25 |
| 6.1.1.JPG | 11/13/2025 16:25 |
| 6.1.3.JPG | 11/13/2025 16:25 |
| 6.1.2.JPG | 11/13/2025 16:25 |
| 6.1.5.JPEG | 11/13/2025 16:25 |
| 6.2.1.JPG | 11/13/2025 16:25 |
| 6th floor Entrance.JPG | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| desktop.ini | 11/13/2025 16:25 |
| Hall 3 and 4 | 11/13/2025 16:25 |
| 6.3.1.JPG | 11/13/2025 16:25 |
| 6.4.1.JPG | 11/13/2025 16:25 |
| 6.4.10.JPEG | 11/13/2025 16:25 |
| 6.4.11.JPEG | 11/13/2025 16:25 |
| 6.4.12.JPEG | 11/13/2025 16:25 |
| 6.4.2.JPG | 11/13/2025 16:25 |
| 6.4.3.JPG | 11/13/2025 16:25 |
| 6.4.4.JPG | 11/13/2025 16:25 |
| 6.4.5.JPG | 11/13/2025 16:25 |
| 6.4.6.JPG | 11/13/2025 16:25 |
| 6.4.7.JPG | 11/13/2025 16:25 |
| 6.4.8.JPG | 11/13/2025 16:25 |
| 6.4.9.JPG | 11/13/2025 16:25 |
| 8th floor | 11/13/2025 16:25 |
| Hall 1 & 2 | 11/13/2025 16:25 |
| 8.1.1.JPEG | 11/13/2025 16:25 |
| 8.1.2.JPEG | 11/13/2025 16:25 |
| Hall 1 and entrance (1).JPEG | 11/13/2025 16:25 |
| Hall 1 and entrance (1).JPG | 11/13/2025 16:25 |
| Hall 1 and entrance (2).JPEG | 11/13/2025 16:25 |
| Hall 1 and entrance (3).JPEG | 11/13/2025 16:25 |
| Hall 1 and entrance (4).JPEG | 11/13/2025 16:25 |
| Hall 1 and entrance (5).JPEG | 11/13/2025 16:25 |
| Hall 1 and entrance (6).JPEG | 11/13/2025 16:25 |
| Hall 1 and entrance.JPEG | 11/13/2025 16:25 |
| hall 2 (1).JPEG | 11/13/2025 16:25 |
| hall 2 (1).JPG | 11/13/2025 16:25 |
| hall 2 (2).JPEG | 11/13/2025 16:25 |
| hall 2 (2).JPG | 11/13/2025 16:25 |
| hall 2 (3).JPEG | 11/13/2025 16:25 |
| hall 2 (4).JPEG | 11/13/2025 16:25 |
| hall 2 (6).JPEG | 11/13/2025 16:25 |
| hall 2 (5).JPEG | 11/13/2025 16:25 |
| hall 2 (7).JPEG | 11/13/2025 16:25 |
| hall 2 (8).JPEG | 11/13/2025 16:25 |
| hall 2 (9).JPEG | 11/13/2025 16:25 |
| Hall 4 (1).JPEG | 11/13/2025 16:25 |
| Hall 4 (1).JPG | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Hall 4 (2).JPEG | 11/13/2025 16:25 |
| Hall 4 (2).JPG | 11/13/2025 16:25 |
| Hall 4 (3).JPEG | 11/13/2025 16:25 |
| Hall 4 (3).JPG | 11/13/2025 16:25 |
| Hall 4 (4).JPEG | 11/13/2025 16:25 |
| Hall 4 (4).JPG | 11/13/2025 16:25 |
| Hall 4 (5).JPG | 11/13/2025 16:25 |
| hall3 (1).JPEG | 11/13/2025 16:25 |
| hall3 (2).JPEG | 11/13/2025 16:25 |
| hall3 (3).JPEG | 11/13/2025 16:25 |
| hall3 (4).JPEG | 11/13/2025 16:25 |
| hall3 (5).JPEG | 11/13/2025 16:25 |
| hall3 (6).JPEG | 11/13/2025 16:25 |
| hall3 (7).JPEG | 11/13/2025 16:25 |
| 6th floor hall 1 and 2.pdf | 11/13/2025 16:25 |
| 6th floor hall 3 and 4.pdf | 11/13/2025 16:25 |
| 6th floor hall 1.pdf | 11/13/2025 16:25 |
| 6th floor.images.txt | 11/13/2025 16:25 |
| 6th floor.pdf | 11/13/2025 16:25 |
| 8th floor hall 1 and entrance.pdf | 11/13/2025 16:25 |
| 8th floor hall 2.pdf | 11/13/2025 16:25 |
| 8th floor hall 3.pdf | 11/13/2025 16:25 |
| 8th floor hall 4.pdf | 11/13/2025 16:25 |
| 8th floor images.pdf | 11/13/2025 16:25 |
| E Penn SE3 Epoxy Repair Proposal 6th and 8th Floor.pdf | 11/13/2025 16:25 |
| scope.xlsx | 11/13/2025 16:25 |
| Florida | 11/13/2025 16:25 |
| Boca Containment .docx | 11/13/2025 16:25 |
| BOCA.EQ.POLARGY.c.xlsm | 11/13/2025 16:25 |
| EQX-US-MI3-01-WHSP-NN.pdf | 11/13/2025 16:25 |
| scope with map.docx | 11/13/2025 16:25 |
| Kent | 11/13/2025 16:25 |
| 2024 Cleans | 11/13/2025 16:25 |
| SE4 Subfloor Clean proposal Chris Machler.pdf | 11/13/2025 16:25 |
| subfloor.pdf | 11/13/2025 16:25 |
| 2024 installs Nov 23 | 11/13/2025 16:25 |
| Equinix Nov2023 Polargy Kent Chris Machler Quote 94639.pdf | 11/13/2025 16:25 |
| nov 23.xlsx | 11/13/2025 16:25 |
| SE4.polargyApr24.xlsx | 11/13/2025 16:25 |
| Containment | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| se4.cm.april.xlsx | 11/13/2025 16:25 |
| SE4.polargyApr24.2.pdf | 11/13/2025 16:25 |
| SE4.polargyApr24.pdf | 11/13/2025 16:25 |
| Filters | 11/13/2025 16:25 |
| AFNW.xlsx | 11/13/2025 16:25 |
| Air Solution Company    Cottonwood Air Filter Quote Request.docx | 11/13/2025 16:25 |
| Dry cooler pictuer 3 of 4.jpg | 11/13/2025 16:25 |
| Dry cooler pictuer 4 of 4.jpg | 11/13/2025 16:25 |
| Dry cooler picture 1 of 4.jpg | 11/13/2025 16:25 |
| Dry cooler picture 2 of 4.jpg | 11/13/2025 16:25 |
| EQ.project1.cotton.2.pdf | 11/13/2025 16:25 |
| EQ.project1.cotton.pdf | 11/13/2025 16:25 |
| Equinix 5-10-24 Media Chris Machler Quote 96567 (003).pdf | 11/13/2025 16:25 |
| Equinix 5-10-24 Permatron Materials Chris Machler Quote 96566 (002).pdf | 11/13/2025 16:25 |
| FILTERS.FNL.pdf | 11/13/2025 16:25 |
| Room 131 pictuer 2 of 2.jpg | 11/13/2025 16:25 |
| Room 131 picture 1 of 2.jpg | 11/13/2025 16:25 |
| Untitled.xlsx | 11/13/2025 16:25 |
| Vertiv CU pictuer 3 of 3.jpg | 11/13/2025 16:25 |
| Vertiv CU picture 1 of 3.jpg | 11/13/2025 16:25 |
| Vertiv CU picture 2 of 3.jpg | 11/13/2025 16:25 |
| Floor repair | 11/13/2025 16:25 |
| Equinix Seattle 2-24 Updatedv,2.docx | 11/13/2025 16:25 |
| Equinix Seattle 2-24 v3.14.2.pdf | 11/13/2025 16:25 |
| Equinix Seattle 2-24 v3.14.3.pdf | 11/13/2025 16:25 |
| Equinix Seattle 2-24 v3.14.4.pdf | 11/13/2025 16:25 |
| Bissell.pdf | 11/13/2025 16:25 |
| Equinix Kent Cleaning Schedule 2023.xlsx | 11/13/2025 16:25 |
| Equinix Seattle 2-24 Updatedv3.14.docx | 11/13/2025 16:25 |
| EQX-US-SE4-01-WHSP-NN.pdf | 11/13/2025 16:25 |
| IMG-0295.JPG | 11/13/2025 16:25 |
| IMG-0296.JPG | 11/13/2025 16:25 |
| IMG-0297.JPG | 11/13/2025 16:25 |
| JLJ.Equinix Seattle 2-24.docx | 11/13/2025 16:25 |
| kent proposal.klentek.docx | 11/13/2025 16:25 |
| march2023.Polargy.Kent.xlsx | 11/13/2025 16:25 |
| nov.CMachler..xlsx | 11/13/2025 16:25 |
| owners-manual.pdf | 11/13/2025 16:25 |
| Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.pdf | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Polargy.EQ.Kentv,2.xlsx | 11/13/2025 16:25 |
| Revised Phase 1 _HITT proposal Equinix Kent.pdf | 11/13/2025 16:25 |
| Revised Phase 1 _HITT proposal.docx | 11/13/2025 16:25 |
| SE4 Phase .png | 11/13/2025 16:25 |
| SE4 Phase and cabinet buildout 4.19.23 (003).pdf | 11/13/2025 16:25 |
| SE4 Phase and cabinet buildout 4.19.23 (003).png | 11/13/2025 16:25 |
| SE4 Phase and cabinet buildout sec detail.pdf | 11/13/2025 16:25 |
| logo | 11/13/2025 16:25 |
| EQX-US-SE4-01-WHSP-NN.pdf | 11/13/2025 16:25 |
| polargy quotes | 11/13/2025 16:25 |
| Equinix 1-6-23 Polargy SE3 5th Floor Kamphol Siriuptham Quote 91059.pdf | 11/13/2025 16:25 |
| Equinix 1-6-23 Seattle 5th Floor Polargy Door Installation Kamphol Siriuptham Quote 91199.pdf | 11/13/2025 16:25 |
| Equinix 3-21-23 5th and 7th Floor Seattle Kamphol Siriuptham Quote 92016.pdf | 11/13/2025 16:25 |
| Equinix 3-30-23 5th and 7th Floor Install Kamphol Siriuptham Quote 92118.pdf | 11/13/2025 16:25 |
| Polargy Quote 5898 - Equinix - Twinwall - SE3_V2.pdf | 11/13/2025 16:25 |
| Polargy Quote 5911 - Dataspan - Equinix - SE3 Doors - 5th Floor_V1.pdf | 11/13/2025 16:25 |
| Polargy_Equinix SE3 Cage 70300_30DEC2022.pdf | 11/13/2025 16:25 |
| SE3.70300.HACInstall.v.1.pdf | 11/13/2025 16:25 |
| seattle.doors.ks1022.pdf | 11/13/2025 16:25 |
| Seattle Clean | 11/13/2025 16:25 |
| 2023 Seattle cleaning SE3.docx | 11/13/2025 16:25 |
| 2023 Seattle cleaning SE3.pdf | 11/13/2025 16:25 |
| 7th floor doors.xlsx | 11/13/2025 16:25 |
| BOCA.EQ.POLARGY.V.1.xlsm | 11/13/2025 16:25 |
| EQ.PLENAFORM.INSTL.v.1.pdf | 11/13/2025 16:25 |
| EQ.PLENAFORM.INSTL.v.1.xlsm | 11/13/2025 16:25 |
| EQ.PLENAFORM.INSTL.xlsm | 11/13/2025 16:25 |
| EQ.TILEPREP.pdf | 11/13/2025 16:25 |
| EQ.TILEPREP.xlsm | 11/13/2025 16:25 |
| QTE90615.PLGY.EQ.MC.2.2.pdf | 11/13/2025 16:25 |
| QTE90615.PLKGY.EQ.MC.2.pdf | 11/13/2025 16:25 |
| QTE90615.PLKGY.EQ.MC.pdf | 11/13/2025 16:25 |
| QTE90615.PLGY.EQ.MC.2.2.xlsm | 11/13/2025 16:25 |
| QTE90615.PLKGY.EQ.MC.xlsm | 11/13/2025 16:25 |
| SE2.cagemeasurements.xlsx | 11/13/2025 16:25 |
| SE3.5th.doors.xlsx | 11/13/2025 16:25 |
| SE3.70300.HACInstall.v.1.xlsm | 11/13/2025 16:25 |
| SE3.80300.HACInstall.v.1.xlsm | 11/13/2025 16:25 |
| se3.8thfloor.xlsx | 11/13/2025 16:25 |
| SE3.cagemeasurements.xlsx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| seattle.5thfloor.install.pdf | 11/13/2025 16:25 |
| seattle.5thfloor.install.v.2.pdf | 11/13/2025 16:25 |
| seattle.5thfloor.install.xlsm | 11/13/2025 16:25 |
| seattle.doors.ks1022.xlsm | 11/13/2025 16:25 |
| Digital Realty | 11/13/2025 16:25 |
| Pittock 1547 | 11/13/2025 16:25 |
| 1547 CSR Pittock 6-29-23 Cabinet Install Mike Street Quote 93112.pdf | 11/13/2025 16:25 |
| 1547 CSR Pittock 6-29-23 Containment Install Mike Street Quote 93111.pdf | 11/13/2025 16:25 |
| Image 2.jpeg | 11/13/2025 16:25 |
| Image.1.jpeg | 11/13/2025 16:25 |
| Image.jpeg | 11/13/2025 16:25 |
| princi.aftr.jpeg | 11/13/2025 16:25 |
| princi.bfr.jpeg | 11/13/2025 16:25 |
| DCIM | 11/13/2025 16:25 |
| Sunbird.Tmobile | 11/13/2025 16:25 |
| demo attendees.txt | 11/13/2025 16:25 |
| AN001_Sunbird_Application_Note_Direct_Current_Power_1.pdf | 11/13/2025 16:25 |
| eBook_RemoteDCM_NewNormal.pdf | 11/13/2025 16:25 |
| cisco-raritan-case-study.pdf | 11/13/2025 16:25 |
| Sunbird Software Specifics.pdf | 11/13/2025 16:25 |
| sphaera.stackproposal.docx | 11/13/2025 16:25 |
| Sunbird Software Specifics.small.pdf | 11/13/2025 16:25 |
| FB001_Sunbird_FAQ_dctrackfeatures_benefits_9_0.pdf | 11/13/2025 16:25 |
| Davita | 11/13/2025 16:25 |
| 2024 DaVita Tacoma Data Center Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| 2024 DaVita Tacoma Data Center Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| clean.DavitaTacoma.2023.v.1.docx | 11/13/2025 16:25 |
| Davita 3-4-24 CCN1000 Tile Mike Sergent Quote 95795 (003).pdf | 11/13/2025 16:25 |
| Davita Tacoma 2025 Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Davita Tacoma 2025 Critical Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| Services Proposalv.1.docx | 11/13/2025 16:25 |
| Tile pictures (002).pdf | 11/13/2025 16:25 |
| Tile pictures.pdf | 11/13/2025 16:25 |
| Data Clean | 11/13/2025 16:25 |
| 2024.BW PacificCity.pdf | 11/13/2025 16:25 |
| UW 15th Ave 2024  Proposal- pricing request.pdf | 11/13/2025 16:25 |
| UW Tower 2024 Proposal.pdf | 11/13/2025 16:25 |
| Custom Office Templates | 11/13/2025 16:25 |
| Costco | 11/13/2025 16:25 |
| issaquah | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Post Construction Costco Issaquah Corporate Data Center Cleaning Proposal feb24.docx | 11/13/2025 16:25 |
| Post Construction Costco Issaquah Corporate Data Center Cleaning Proposal feb24.pdf | 11/13/2025 16:25 |
| Raised Floor Assessment-Issaquah Costco.pdf | 11/13/2025 16:25 |
| Raised Floor Assessment.docx | 11/13/2025 16:25 |
| Sunbird | 11/13/2025 16:25 |
| 2025 renewal cost and sell.xlsx | 11/13/2025 16:25 |
| Costco 2-27-23 Pertetual-550R DCIM Chris Mussen Quote 91718 (002).pdf | 11/13/2025 16:25 |
| Costco 8-14-23 DCIM Service Quote 600 Cabinets Asset Data Migration Chris Mussen Quote 93595_noterms.pdf | 11/13/2025 16:25 |
| Costco 8-14-23 DCIM Software and License 600 Chris Mussen Quote 93596_noterms.pdf | 11/13/2025 16:25 |
| Costco 8-16-23 DCIM Service Quote 550 Cabinets Asset Data Migration Chris Mussen Quote 92452_noterms.pdf | 11/13/2025 16:25 |
| Costco 9-21 23 DCIM 550 DCIM Chris Mussen Quote 91718.pdf | 11/13/2025 16:25 |
| Costco 9-3-25 1 Year DCIM 101233.pdf | 11/13/2025 16:25 |
| Costco DCIM 50 License Add On 1 Year Maintenance 99836.pdf | 11/13/2025 16:25 |
| Costco Issaquah Data Center 2023 Clean Proposal .pdf | 11/13/2025 16:25 |
| Costco Issaquah Data Center 2023 Clean Proposal_final.pdf | 11/13/2025 16:25 |
| Costco Quincy Data Center 2023 Clean Proposal.docx | 11/13/2025 16:25 |
| Costco Quincy Data Center 2023 Clean Proposal.pdf | 11/13/2025 16:25 |
| Costco Quincy Data Center 2023 Clean Proposal_final.pdf | 11/13/2025 16:25 |
| Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.docx | 11/13/2025 16:25 |
| Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.pdf | 11/13/2025 16:25 |
| CW.Proposal.docx | 11/13/2025 16:25 |
| door-holders.pdf | 11/13/2025 16:25 |
| Sales _ Operations Projects..fsc.2023cleaningv.1.pdf | 11/13/2025 16:25 |
| CBRE | 11/13/2025 16:25 |
| 2024 caulk | 11/13/2025 16:25 |
| MSOW  MNZ20 Barrier Containment  Nov 2024.docx | 11/13/2025 16:25 |
| led project | 11/13/2025 16:25 |
| COL Dataspan Light_High Cleaning.xlsx | 11/13/2025 16:25 |
| mats-James Smith | 11/13/2025 16:25 |
| CBRE Microsoft 10-23-23 Tacky Mat James Smith Quote 94388 (003).pdf | 11/13/2025 16:25 |
| MWH | 11/13/2025 16:25 |
| 1000014064.jpg | 11/13/2025 16:25 |
| 1000014065.jpg | 11/13/2025 16:25 |
| 1000014067.jpg | 11/13/2025 16:25 |
| 1000014071.jpg | 11/13/2025 16:25 |
| 1000014072.jpg | 11/13/2025 16:25 |
| 1000014075.jpg | 11/13/2025 16:25 |
| 1000014077.jpg | 11/13/2025 16:25 |
| 1000014078.jpg | 11/13/2025 16:25 |
| after.jpeg | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| before.jpeg | 11/13/2025 16:25 |
| E7EF8A74-873F-4F1D-B04C-34F2CF868B3B.jpeg | 11/13/2025 16:25 |
| Microsoft Columbia CO1_CO4_CO5 Working from Height Permit (FINAL v.1.1).pdf | 11/13/2025 16:25 |
| MWH Photo Diffuser_After.2.pdf | 11/13/2025 16:25 |
| MWH Photo Diffuser_After.docx | 11/13/2025 16:25 |
| MWH Photo Diffuser_After.pdf | 11/13/2025 16:25 |
| MWH Photo Diffuser_After.zip | 11/13/2025 16:25 |
| MWH Photo Diffuser_Before .docx | 11/13/2025 16:25 |
| MWH Photo Diffuser_Before .pdf | 11/13/2025 16:25 |
| ~$H Photo Diffuser_After.docx | 11/13/2025 16:25 |
| ~$H Photo Diffuser_Before .docx | 11/13/2025 16:25 |
| 1000014064.jpg | 11/13/2025 16:25 |
| 1000014065.jpg | 11/13/2025 16:25 |
| 1000014067.jpg | 11/13/2025 16:25 |
| 1000014071.jpg | 11/13/2025 16:25 |
| 1000014072.jpg | 11/13/2025 16:25 |
| 1000014075.jpg | 11/13/2025 16:25 |
| 1000014077.jpg | 11/13/2025 16:25 |
| 1000014078.jpg | 11/13/2025 16:25 |
| 2023 Microsoft Blue Ridge 1 final.pdf | 11/13/2025 16:25 |
| Hot work permit (blank).pdf | 11/13/2025 16:25 |
| Data-Center-Operations-Index-Benchmark.pdf | 11/13/2025 16:25 |
| Microsoft_Caulk_proposal Oct 24.docx | 11/13/2025 16:25 |
| Microsoft_Caulk_proposal Oct 24.pdf | 11/13/2025 16:25 |
| Microsoft_Caulk_Replacement-Crack_Seal_Proposal_2025v.2.pdf | 11/13/2025 16:25 |
| MNZ20 Caulk proposal OCT23.docx | 11/13/2025 16:25 |
| MNZ20 Caulk proposal OCT23.pdf | 11/13/2025 16:25 |
| MNZ20 Caulk Proposalv.3.docx | 11/13/2025 16:25 |
| MNZ20 Caulk Proposalv.3.pdf | 11/13/2025 16:25 |
| MNZ20_Ind_Caulk_Repair_Proposal_2025.docx | 11/13/2025 16:25 |
| MNZ20_Ind_Caulk_Repair_Proposal_2025.pdf | 11/13/2025 16:25 |
| MSOW  MNZ20 Barrier Containment Concrete Nov 2024.docx | 11/13/2025 16:25 |
| MSOW DataSpan Cable Clean C04 C05.docx | 11/13/2025 16:25 |
| BW Digital | 11/13/2025 16:25 |
| 2024.BW Digital.PacificCity.docx | 11/13/2025 16:25 |
| 2024.BW Digital.PacificCity.pdf | 11/13/2025 16:25 |
| Budgets | 11/13/2025 16:25 |
| Copy of Book1.xlsx | 11/13/2025 16:25 |
| Boeing Vantage | 11/13/2025 16:25 |
| Vantage Boeing 2025 Critical Cleaning Services Proposal.docx | 11/13/2025 16:25 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| BlueCore Power | 11/13/2025 16:25 |
| PDX12 Post Construction Clean Proposal.docx | 11/13/2025 16:25 |
| PDX12 Post Construction Clean Proposal.pdf | 11/13/2025 16:25 |
| AT&T | 11/13/2025 16:25 |
| IMG_2478.jpg | 11/13/2025 16:25 |
| FSC.2023PROPOSAL.V.1.docx | 11/13/2025 16:25 |
| IMG_2480.jpg | 11/13/2025 16:25 |
| IMG_2477.jpg | 11/13/2025 16:25 |
| SNT.2023PROPOSAL.V.1.docx | 11/13/2025 16:25 |
| IMG_2476.jpg | 11/13/2025 16:25 |
| ADDON.2023PROPOSAL.V.1.docx | 11/13/2025 16:25 |
| IMG_2475.jpg | 11/13/2025 16:25 |
| Standard PVC trax.pdf | 11/13/2025 16:25 |
| IMG_2479.jpg | 11/13/2025 16:25 |
| servertech | 11/13/2025 16:25 |
| EA.2023PROPOSALV.1.docx | 11/13/2025 16:25 |
| IMG_2481.jpg | 11/13/2025 16:25 |
| Amazon | 11/13/2025 16:25 |
| SEA3.TRAX.HCv.2.pdf | 11/13/2025 16:25 |
| SEA3.TRAX.HCv.2.xlsm | 11/13/2025 16:25 |
| Allen Institute | 11/13/2025 16:25 |
| Allen Institute 2023 Cleaning Proposal.docx | 11/13/2025 16:25 |
| Adec | 11/13/2025 16:25 |
| A-dec Site Survey  V.3.mc.pdf | 11/13/2025 16:25 |
| A-dec Site Survey  V2 10.22.docx | 11/13/2025 16:25 |
| A-dec Site Survey  V23.mc.docx | 11/13/2025 16:25 |
| A-dec Site Survey  V23.mc.pdf | 11/13/2025 16:25 |
| Account list info | 11/13/2025 16:25 |
| Copy of Marian Choquer Sales Report.xlsx | 11/13/2025 16:25 |
| 24x7 | 11/13/2025 16:25 |
| authorization.dataspan.pdf | 11/13/2025 16:25 |
| WBX16.v.1Cage_Containment.SQH.pdf | 11/13/2025 15:56 |
| WA11 Visitor Access Form-Choquer.pdf | 11/13/2025 15:56 |
| Services Proposal.docx | 11/13/2025 15:56 |
| template.install.xlsm | 11/13/2025 15:56 |
| Tmobile.Draper, Proposal2023v.1.docx | 11/13/2025 15:56 |
| Service Confirmation.docx | 11/13/2025 15:56 |
| Starbuck IDF Remediation Services Proposal.docx | 11/13/2025 15:56 |
| T-Mobile.zip | 11/13/2025 15:56 |
| quote template.xlsm | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| RCJH89D2WM- 648.pdf | 11/13/2025 15:56 |
| SEA3.trax.xlsm | 11/13/2025 15:56 |
| PSE.docx | 11/13/2025 15:56 |
| Row cooling info.pdf | 11/13/2025 15:56 |
| RevisedLB Customer Marian Intro Mail List updated 9-6-22.csv.xlsx | 11/13/2025 15:56 |
| mwh.diffuser.docx | 11/13/2025 15:56 |
| proposal quincy floor repair.docx | 11/13/2025 15:56 |
| On Site Subcontractor Request copy copy.docx | 11/13/2025 15:56 |
| Phase 2 proposalv.2.pdf | 11/13/2025 15:56 |
| Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 7-5-2023.pdf | 11/13/2025 15:56 |
| Phase 2 proposal.docx | 11/13/2025 15:56 |
| MSOW Microsoft DS Updated.docx | 11/13/2025 15:56 |
| Marian Choquer 2023.xlsx | 11/13/2025 15:56 |
| MSOW - MNZ20 Corridor Repair Nov 24.docx | 11/13/2025 15:56 |
| Heritage confirmation.docx | 11/13/2025 15:56 |
| MSOW - MNZ20 Corridor Repair Nov 24_.docx | 11/13/2025 15:56 |
| MSOW_DATASPAN_CO5 LIGHT_DIFFUSER_CLEAN 4-21-25.docx | 11/13/2025 15:56 |
| line card(2).png | 11/13/2025 15:56 |
| ExGRD.E32.new.xlsm | 11/13/2025 15:56 |
| DS Corridor Proposals Microsoft Quincy.docx | 11/13/2025 15:56 |
| e=proposal example set3 .docx | 11/13/2025 15:56 |
| FY24_MSOW_114_CO-DataSpanCO4_CO5 Spine White Pipe Clean .docx | 11/13/2025 15:56 |
| DS- Data Center Portfolio.MC2023.pdf | 11/13/2025 15:56 |
| Copy of Starbucks IDF-MDF 9-26-22 ---COST---Spreadsheet.xlsx | 11/13/2025 15:56 |
| airbnb kirkland 709.pdf | 11/13/2025 15:56 |
| ASP final Columbia Floor Repair .docx | 11/13/2025 15:56 |
| Agenda.docx | 11/13/2025 15:56 |
| 2025 budge FSC WR-T.Skorochod.docx | 11/13/2025 15:56 |
| Copy of INAP 1-19-22 David Tommasini  Door- Install Quote Rev1.xls | 11/13/2025 15:56 |
| battery_removal.xlsm | 11/13/2025 15:56 |
| WSIPC | 11/13/2025 15:56 |
| ExGRD.E32.NEWv.1.pdf | 11/13/2025 15:56 |
| ExGRD.E32.v.3.pdf | 11/13/2025 15:56 |
| ExGRD.E32.v.2.pdf | 11/13/2025 15:56 |
| updated90666.pdf | 11/13/2025 15:56 |
| WSIPC 2023 Server Room Critical Cleaning Proposal.docx | 11/13/2025 15:56 |
| WSIPC 2023 Server Room Critical Cleaning Proposal.pdf | 11/13/2025 15:56 |
| WrightRunstad | 11/13/2025 15:56 |
| 2025 budge FSC WR-T.Skorochod.pdf | 11/13/2025 15:56 |
| Wright Runstad 2024 Cleaning Services Proposal.docx | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Wright Runstad 2024 Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Zoom | 11/13/2025 15:56 |
| Upsite | 11/13/2025 15:56 |
| cmbrush1u_datasheet.pdf | 11/13/2025 15:56 |
| Econnex.DS_Brush-Panels_ECX-BRUSHPAL-XU.pdf | 11/13/2025 15:56 |
| Econnex.TD_ECX-BRUSHPAL-1U.pdf | 11/13/2025 15:56 |
| hotlok-pass-through-blanking-panel-ds.pdf | 11/13/2025 15:56 |
| US Signal | 11/13/2025 15:56 |
| AdjustableRackGapPanel.CellularMaterial.2.jpg | 11/13/2025 15:56 |
| AisleLok-Rack-Gap-Panel-Data-Sheet-84021F-1.pdf | 11/13/2025 15:56 |
| angle-baffle-ds.pdf | 11/13/2025 15:56 |
| rack-top-baffle-ig.pdf | 11/13/2025 15:56 |
| WAFD | 11/13/2025 15:56 |
| 2022-09-12 DataSpan - MSA.pdf | 11/13/2025 15:56 |
| U of WA | 11/13/2025 15:56 |
| Implementation Outline.docx | 11/13/2025 15:56 |
| Implementation Outline.pdf | 11/13/2025 15:56 |
| Sunbird DCIM Master RFP Response Solution Document.docx | 11/13/2025 15:56 |
| Sunbird DCIM Master RFP Response Solution Document.pdf | 11/13/2025 15:56 |
| University of Washington 15th Ave 2025 Critical Cleaning Proposalv1.pdf | 11/13/2025 15:56 |
| University of Washington Perpetual License Quote 93733.pdf | 11/13/2025 15:56 |
| University of Washington Subscripton Quote 93736.pdf | 11/13/2025 15:56 |
| University of Washington Sunbird DCIM Service Quote 93737.pdf | 11/13/2025 15:56 |
| University of Washington Tower 2025 Critical Cleaning Proposal.docx | 11/13/2025 15:56 |
| University of Washington Tower 2025 Critical Cleaning Proposal.pdf | 11/13/2025 15:56 |
| TMobile | 11/13/2025 15:56 |
| Bellevue | 11/13/2025 15:56 |
| cressy door | 11/13/2025 15:56 |
| door mtnc TMBL.doc | 11/13/2025 15:56 |
| New folder | 11/13/2025 15:56 |
| T.docx | 11/13/2025 15:56 |
| 2024 Critical Cleaning with Ionic P1.docx | 11/13/2025 15:56 |
| 2024 Critical Cleaning with Ionic P1.pdf | 11/13/2025 15:56 |
| Bellevue East Lab 2023 Cleaning Proposal v.pdf | 11/13/2025 15:56 |
| Bellevue P1 2023 Clean Proposal.docx | 11/13/2025 15:56 |
| Book1(AutoRecovered).xlsx | 11/13/2025 15:56 |
| East lab 2023.docx | 11/13/2025 15:56 |
| Heritage confirmation.pdf | 11/13/2025 15:56 |
| North and South Lab 2023 clean.docx | 11/13/2025 15:56 |
| proposal-T-Mobile_Bellevue_P1-WA-04-17-2023-0008.pdf | 11/13/2025 15:56 |

Decl. of Vaughn - Page 86

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| T-Mobile Bellevue East Lab 2024 Proposal.docx | 11/13/2025 15:56 |
| T-Mobile Bellevue East Lab 2024 Proposal.pdf | 11/13/2025 15:56 |
| T-Mobile Bellevue East Lab 2024 Proposa;.docx | 11/13/2025 15:56 |
| T-Mobile Report 10-30-24.docx | 11/13/2025 15:56 |
| Bothell | 11/13/2025 15:56 |
| Bothell 2023.TMobile.Switch 4.docx | 11/13/2025 15:56 |
| Bothell 4 Switch 2023 Confirmation.docx | 11/13/2025 15:56 |
| T-Mobile Bothell Switch .docx | 11/13/2025 15:56 |
| T-mobile Bothell Switch 4 v.2.docx | 11/13/2025 15:56 |
| California | 11/13/2025 15:56 |
| proposal-T-Mobile_Oakland-CA-03-22-2022-0003.docx | 11/13/2025 15:56 |
| proposal-T-Mobile_San_Francisco-CA-04-24-2023-0002.docx | 11/13/2025 15:56 |
| Draper | 11/13/2025 15:56 |
| T-Mobile Draper SWR2 v.3.pdf | 11/13/2025 15:56 |
| honolulu | 11/13/2025 15:56 |
| 2023.v.1.Honolulu.docx | 11/13/2025 15:56 |
| 2023.v.1.Honolulu.pdf | 11/13/2025 15:56 |
| YOY pricing.xlsx | 11/13/2025 15:56 |
| New folder | 11/13/2025 15:56 |
| draper.xlsx | 11/13/2025 15:56 |
| DraperRoom1.Tmobile.feb23.docx | 11/13/2025 15:56 |
| DraperRoom2.Tmobile.Combined.v.2.docx | 11/13/2025 15:56 |
| DraperRoom2.Tmobile.Combined.v.2.pdf | 11/13/2025 15:56 |
| DraperRoom2.Tmobile.feb23.docx | 11/13/2025 15:56 |
| DraperRoom2.Tmobile.feb23.pdf | 11/13/2025 15:56 |
| DraperRoom2.Tmobile.feb3034.v.2combined.pdf | 11/13/2025 15:56 |
| portland switch 2023.NoAGW.pdf | 11/13/2025 15:56 |
| New folder (2) | 11/13/2025 15:56 |
| portland switch 2023.docx | 11/13/2025 15:56 |
| portland switch 2023.NoAGW.docx | 11/13/2025 15:56 |
| portland switch 2023.v.2with AGW.docx | 11/13/2025 15:56 |
| portland switch 2023.v.2with AGW.pdf | 11/13/2025 15:56 |
| Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 5-7-2023 (002).pdf | 11/13/2025 15:56 |
| Proposal- T- Mobile Stockton- DC Cleaning TMC1390688 7-5-2023.pdf | 11/13/2025 15:56 |
| Proposal- T- Mobile- W. Sacramento- DC Cleaning TMC1271150 7-5-2023.pdf | 11/13/2025 15:56 |
| Polaris | 11/13/2025 15:56 |
| polaris 2022 scope.docx | 11/13/2025 15:56 |
| Polaris.docx | 11/13/2025 15:56 |
| polarisProposalv.xx.docx | 11/13/2025 15:56 |
| T-Mobile Wenatchee DH1 8-26-22 ERSO.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| TMobile Polaris Cleaning Proposal 2023.docx | 11/13/2025 15:56 |
| TMobile Polaris Cleaning Proposal 2023.pdf | 11/13/2025 15:56 |
| T-Mobile Service File 6-15-23.xlsx | 11/13/2025 15:56 |
| T-Mobile Service File.v.3.xlsx | 11/13/2025 15:56 |
| TBL Mission Critical | 11/13/2025 15:56 |
| confirmation-TBL_Mission_Critical-NJ-04-14-2023-0016.pdf | 11/13/2025 15:56 |
| Cleans | 11/13/2025 15:56 |
| confirmation-TBL_Mission_Critical-NJ-04-14-2023-MC.pdf | 11/13/2025 15:56 |
| Starbucks | 11/13/2025 15:56 |
| 2024 | 11/13/2025 15:56 |
| NE Q1 | 11/13/2025 15:56 |
| 2024 Greenwich Lane.docx | 11/13/2025 15:56 |
| 2024 Greenwich Lane.pdf | 11/13/2025 15:56 |
| 2024 NY Princi Kitchen Q1 Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| 2024 NY Princi Kitchen Q1 Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| 2024 Q1 Starbucks York Campus Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| 2024 Q1 Starbucks York Campus Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| 2024 Q1 Starbucks York PA Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| 2024 Q1 Starbucks York PA Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| combined.pdf | 11/13/2025 15:56 |
| NYC Roastery 2024.pdf | 11/13/2025 15:56 |
| Corporate | 11/13/2025 15:56 |
| 2023 Starbucks Corporate IDF Clean Proposal.docx | 11/13/2025 15:56 |
| 2023 Starbucks Corporate IDF Clean Proposal.ionic.docx | 11/13/2025 15:56 |
| 2023 Starbucks Corporate IDF Clean Proposal.ionic.pdf | 11/13/2025 15:56 |
| 7A.jpg | 11/13/2025 15:56 |
| 7th flr starbucks.png | 11/13/2025 15:56 |
| 8th flr starbucks.png | 11/13/2025 15:56 |
| 9th flr starbucks.png | 11/13/2025 15:56 |
| Ceiling.exposed.jpg | 11/13/2025 15:56 |
| Floor.7A.jpg | 11/13/2025 15:56 |
| floor.repairs.pdf | 11/13/2025 15:56 |
| sixth flr starbucks.png | 11/13/2025 15:56 |
| ERSO | 11/13/2025 15:56 |
| ERSO and Brochure Starbucks Augusta Ga Production Plant 5-25-2023.pdf | 11/13/2025 15:56 |
| ERSO and Brochure Starbucks Chicago Princi Kitchen 3-14-2023.pdf | 11/13/2025 15:56 |
| ERSO and Brochure Starbucks Chicago Roastery 3-14-2023.pdf | 11/13/2025 15:56 |
| ERSO and Brochure Starbucks Kent Roasting 5-22-2023.pdf | 11/13/2025 15:56 |
| ERSO Starbucks York Campus.pdf | 11/13/2025 15:56 |
| ERSO York 12.2.22.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Starbucks Carson valley 2_28_2023 ERSO.pdf | 11/13/2025 15:56 |
| international | 11/13/2025 15:56 |
| Amsterdam 2023 IDF Mobilization Proposal.mobilied.pdf | 11/13/2025 15:56 |
| Amsterdam 2023 IDF Mobilization Proposalv.2.pdf | 11/13/2025 15:56 |
| confirmation-Starbucks_Amsterdam_Roasting_Plant-OS-05-16-2023-0007-2.docx | 11/13/2025 15:56 |
| Overlake Hospital Medical Center Cleaning Proposalv.3.pdf | 11/13/2025 15:56 |
| Starbucks Amsterdam IDF 2023 Clean Proposal.docx | 11/13/2025 15:56 |
| Starbucks Amsterdam IDF 2023 Clean Proposal.pdf | 11/13/2025 15:56 |
| Starbucks Milan IDF 2023 Cleaning Proposal.docx | 11/13/2025 15:56 |
| Starbucks Milan IDF 2023 Cleaning Proposal.pdf | 11/13/2025 15:56 |
| Photos B & A | 11/13/2025 15:56 |
| Augusta | 11/13/2025 15:56 |
| After | 11/13/2025 15:56 |
| IMG_2631.jpg | 11/13/2025 15:56 |
| IMG_2632.jpg | 11/13/2025 15:56 |
| IMG_2633.jpg | 11/13/2025 15:56 |
| IMG_2634.jpg | 11/13/2025 15:56 |
| IMG_2635.jpg | 11/13/2025 15:56 |
| IMG_2636.jpg | 11/13/2025 15:56 |
| IMG_2637.jpg | 11/13/2025 15:56 |
| IMG_2638.jpg | 11/13/2025 15:56 |
| IMG_2639.jpg | 11/13/2025 15:56 |
| IMG_2640.jpg | 11/13/2025 15:56 |
| IMG_2641.jpg | 11/13/2025 15:56 |
| IMG_2642.jpg | 11/13/2025 15:56 |
| B4 | 11/13/2025 15:56 |
| IMG_2617.jpg | 11/13/2025 15:56 |
| IMG_2618.jpg | 11/13/2025 15:56 |
| IMG_2620.jpg | 11/13/2025 15:56 |
| IMG_2621.jpg | 11/13/2025 15:56 |
| IMG_2622.jpg | 11/13/2025 15:56 |
| IMG_2623.jpg | 11/13/2025 15:56 |
| IMG_2624.jpg | 11/13/2025 15:56 |
| IMG_2625.jpg | 11/13/2025 15:56 |
| IMG_2626.jpg | 11/13/2025 15:56 |
| IMG_2627.jpg | 11/13/2025 15:56 |
| IMG_2628.jpg | 11/13/2025 15:56 |
| IMG_2629.jpg | 11/13/2025 15:56 |
| IMG_2630.jpg | 11/13/2025 15:56 |
| idf.1c.jpg | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| idf.2b.jpg | 11/13/2025 15:56 |
| IMG_2631.jpg | 11/13/2025 15:56 |
| IMG_2632.jpg | 11/13/2025 15:56 |
| IMG_2633.jpg | 11/13/2025 15:56 |
| IMG_2634.jpg | 11/13/2025 15:56 |
| IMG_2635.jpg | 11/13/2025 15:56 |
| IMG_2636.jpg | 11/13/2025 15:56 |
| IMG_2637.jpg | 11/13/2025 15:56 |
| IMG_2638.jpg | 11/13/2025 15:56 |
| IMG_2639.jpg | 11/13/2025 15:56 |
| IMG_2640.jpg | 11/13/2025 15:56 |
| IMG_2641.jpg | 11/13/2025 15:56 |
| IMG_2642.jpg | 11/13/2025 15:56 |
| Carson Valley | 11/13/2025 15:56 |
| after | 11/13/2025 15:56 |
| IMG_20230228_143420059_HDR.jpg | 11/13/2025 15:56 |
| IMG_20230228_144333213.jpg | 11/13/2025 15:56 |
| IMG_20230228_144343439_HDR.jpg | 11/13/2025 15:56 |
| IMG_20230228_144800679.jpg | 11/13/2025 15:56 |
| IMG_20230228_144807758.jpg | 11/13/2025 15:56 |
| IMG_20230228_150401490.jpg | 11/13/2025 15:56 |
| IMG_20230228_150418520.jpg | 11/13/2025 15:56 |
| IMG_20230228_150547796.jpg | 11/13/2025 15:56 |
| IMG_20230228_150626557.jpg | 11/13/2025 15:56 |
| IMG_20230228_151733824.jpg | 11/13/2025 15:56 |
| IMG_20230228_151738589.jpg | 11/13/2025 15:56 |
| IMG_20230228_151924407.jpg | 11/13/2025 15:56 |
| IMG_20230228_151931923.jpg | 11/13/2025 15:56 |
| IMG_20230228_153138105.jpg | 11/13/2025 15:56 |
| IMG_20230228_153148561.jpg | 11/13/2025 15:56 |
| IMG_20230228_153357483.jpg | 11/13/2025 15:56 |
| IMG_20230228_153404227.jpg | 11/13/2025 15:56 |
| before | 11/13/2025 15:56 |
| IMG_20230228_143404888.jpg | 11/13/2025 15:56 |
| IMG_20230228_143417531_HDR.jpg | 11/13/2025 15:56 |
| IMG_20230228_143446272.jpg | 11/13/2025 15:56 |
| IMG_20230228_143507310.jpg | 11/13/2025 15:56 |
| IMG_20230228_144917637.jpg | 11/13/2025 15:56 |
| IMG_20230228_144936018.jpg | 11/13/2025 15:56 |
| IMG_20230228_145543728.jpg | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| IMG_20230228_145548171.jpg | 11/13/2025 15:56 |
| IMG_20230228_145556066.jpg | 11/13/2025 15:56 |
| IMG_20230228_145637418.jpg | 11/13/2025 15:56 |
| IMG_20230228_145948234.jpg | 11/13/2025 15:56 |
| IMG_20230228_150835162.jpg | 11/13/2025 15:56 |
| IMG_20230228_150940789.jpg | 11/13/2025 15:56 |
| IMG_20230228_150915447.jpg | 11/13/2025 15:56 |
| IMG_20230228_152349378.jpg | 11/13/2025 15:56 |
| IMG_20230228_152352513.jpg | 11/13/2025 15:56 |
| IMG_20230228_152358721.jpg | 11/13/2025 15:56 |
| IMG_20230228_152412273.jpg | 11/13/2025 15:56 |
| IMG_20230228_152433183.jpg | 11/13/2025 15:56 |
| Chicago Princi Kitchen | 11/13/2025 15:56 |
| after | 11/13/2025 15:56 |
| image2-4.jpeg | 11/13/2025 15:56 |
| image3-4.jpeg | 11/13/2025 15:56 |
| before | 11/13/2025 15:56 |
| image0-6.jpeg | 11/13/2025 15:56 |
| image1-5.jpeg | 11/13/2025 15:56 |
| Starbucks kitchen after clean.pdf | 11/13/2025 15:56 |
| Starbucks kitchen before.pdf | 11/13/2025 15:56 |
| Chicago Roastery | 11/13/2025 15:56 |
| Roastery after clean.pdf | 11/13/2025 15:56 |
| Roastery before clean.pdf | 11/13/2025 15:56 |
| corporate | 11/13/2025 15:56 |
| image0-27.jpeg | 11/13/2025 15:56 |
| image1-12.jpeg | 11/13/2025 15:56 |
| image10-3.jpeg | 11/13/2025 15:56 |
| image11-3.jpeg | 11/13/2025 15:56 |
| image12-2.jpeg | 11/13/2025 15:56 |
| image13-2.jpeg | 11/13/2025 15:56 |
| image14-2.jpeg | 11/13/2025 15:56 |
| image15.jpeg | 11/13/2025 15:56 |
| image16.jpeg | 11/13/2025 15:56 |
| image17.jpeg | 11/13/2025 15:56 |
| image18.jpeg | 11/13/2025 15:56 |
| image19.jpeg | 11/13/2025 15:56 |
| image2-9.jpeg | 11/13/2025 15:56 |
| image20.jpeg | 11/13/2025 15:56 |
| image21.jpeg | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| image22.jpeg | 11/13/2025 15:56 |
| image23.jpeg | 11/13/2025 15:56 |
| image24.jpeg | 11/13/2025 15:56 |
| image25.jpeg | 11/13/2025 15:56 |
| image26.jpeg | 11/13/2025 15:56 |
| image28.jpeg | 11/13/2025 15:56 |
| image27.jpeg | 11/13/2025 15:56 |
| image29.jpeg | 11/13/2025 15:56 |
| image3-9.jpeg | 11/13/2025 15:56 |
| image4-5.jpeg | 11/13/2025 15:56 |
| image5-4.jpeg | 11/13/2025 15:56 |
| image6-4.jpeg | 11/13/2025 15:56 |
| image7-4.jpeg | 11/13/2025 15:56 |
| image8-4.jpeg | 11/13/2025 15:56 |
| image9-4.jpeg | 11/13/2025 15:56 |
| Greenwich Reserve | 11/13/2025 15:56 |
| After | 11/13/2025 15:56 |
| image6-2.jpeg | 11/13/2025 15:56 |
| Before | 11/13/2025 15:56 |
| image5-2.jpeg | 11/13/2025 15:56 |
| NY Princi | 11/13/2025 15:56 |
| aftr | 11/13/2025 15:56 |
| image2-4.jpeg | 11/13/2025 15:56 |
| image3-4.jpeg | 11/13/2025 15:56 |
| before | 11/13/2025 15:56 |
| image0-6.jpeg | 11/13/2025 15:56 |
| image1-5.jpeg | 11/13/2025 15:56 |
| after | 11/13/2025 15:56 |
| NYC Roastery | 11/13/2025 15:56 |
| image10.jpeg | 11/13/2025 15:56 |
| image11.jpeg | 11/13/2025 15:56 |
| image9-2.jpeg | 11/13/2025 15:56 |
| before | 11/13/2025 15:56 |
| image7-2.jpeg | 11/13/2025 15:56 |
| image8-2.jpeg | 11/13/2025 15:56 |
| image10.jpeg | 11/13/2025 15:56 |
| image9-2.jpeg | 11/13/2025 15:56 |
| image11.jpeg | 11/13/2025 15:56 |
| Roastery after clean.pdf | 11/13/2025 15:56 |
| Roastery before clean.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Sandy run | 11/13/2025 15:56 |
| IMG_3154.jpg | 11/13/2025 15:56 |
| IMG_3155.jpg | 11/13/2025 15:56 |
| IMG_3158.jpg | 11/13/2025 15:56 |
| IMG_3159.jpg | 11/13/2025 15:56 |
| IMG_3160.jpg | 11/13/2025 15:56 |
| IMG_3163.jpg | 11/13/2025 15:56 |
| IMG_3165.jpg | 11/13/2025 15:56 |
| IMG_3166.jpg | 11/13/2025 15:56 |
| IMG_3168.jpg | 11/13/2025 15:56 |
| IMG_3169.jpg | 11/13/2025 15:56 |
| IMG_3171.jpg | 11/13/2025 15:56 |
| IMG_3172.jpg | 11/13/2025 15:56 |
| IMG_3173.jpg | 11/13/2025 15:56 |
| IMG_3174.jpg | 11/13/2025 15:56 |
| IMG_3175.jpg | 11/13/2025 15:56 |
| IMG_3176.jpg | 11/13/2025 15:56 |
| Q1 Cleans | 11/13/2025 15:56 |
| York_Bartlett | 11/13/2025 15:56 |
| proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.2.pdf | 11/13/2025 15:56 |
| proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.pdf | 11/13/2025 15:56 |
| proposal-Starbucks_York_Campus-PA-10-20-2022-0005-4.pdf | 11/13/2025 15:56 |
| proposal-Starbucks_York_PA__1605_Bartlett-PA-10-20-2022-0009.pdf | 11/13/2025 15:56 |
| Starbucks IDF-MDF 9-26-22 - Dates and Sale Spreadsheet.xlsx | 11/13/2025 15:56 |
| Starbucks updated Dec clean.zip | 11/13/2025 15:56 |
| Q2 Cleans | 11/13/2025 15:56 |
| Completed | 11/13/2025 15:56 |
| proposal-Starbucks_Greenwich_Lane_Reserve-NY-10-20-2022-0004.pdf | 11/13/2025 15:56 |
| proposal-Starbucks_New_York_Princi_Kitchen-NY-10-20-2022-0002.pdf | 11/13/2025 15:56 |
| proposal-Starbucks_NYC_Roastery-NY-10-20-2022-0003.pdf | 11/13/2025 15:56 |
| Chicago Reserve Roastery 2023 Services Proposalv.11.docx | 11/13/2025 15:56 |
| Chicago Reserve Roastery 2023 Services Proposalv.11.pdf | 11/13/2025 15:56 |
| Q2 Starbucks 2023 clean proposal.zip | 11/13/2025 15:56 |
| Starbucks Carson Valley 2023 Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| Starbucks Carson Valley 2023 Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Starbucks Chicago Princi 2023 Services Proposal.docx | 11/13/2025 15:56 |
| Starbucks Chicago Princi 2023 Services Proposal.pdf | 11/13/2025 15:56 |
| Q3 Cleans | 11/13/2025 15:56 |
| Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.docx | 11/13/2025 15:56 |
| Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Q3 Starbucks 2023 clean proposals.zip | 11/13/2025 15:56 |
| Seattle Reserve Roastery 2023 Services Proposal.docx | 11/13/2025 15:56 |
| Seattle Reserve Roastery 2023 Services Proposal.pdf | 11/13/2025 15:56 |
| Starbucks Augusta GA Production 2023 Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| Starbucks Augusta GA Production 2023 Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Starbucks Augusta GA Production 2023 Services Proposal.docx | 11/13/2025 15:56 |
| Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Specialty Projects | 11/13/2025 15:56 |
| proposal-Starbucks_York_Campus.docx | 11/13/2025 15:56 |
| Starbucks York Roastery Ceiling Remediation Proposal.base.pdf | 11/13/2025 15:56 |
| Starbucks York Roastery Ceiling Remediation Proposal.pc.docx | 11/13/2025 15:56 |
| Starbucks York Roastery Ceiling Remediation Proposal.pc.pdf | 11/13/2025 15:56 |
| Starbucks York Roastery Ceiling Remediation Proposal.revised.pdf | 11/13/2025 15:56 |
| starbucks.york.revised.pdf | 11/13/2025 15:56 |
| YRP.Starbucks_York_Campus--04-12-2023-0003.pdf | 11/13/2025 15:56 |
| 2023-01-05 NY Roastery.pdf | 11/13/2025 15:56 |
| 2023.Starbucks clean Pic.pdf | 11/13/2025 15:56 |
| Copy of Starbucks IDF-MDF Marian--COST---Spreadsheet.xlsx | 11/13/2025 15:56 |
| Q1.SitePics.docx | 11/13/2025 15:56 |
| Starbucks kitchen after clean.docx | 11/13/2025 15:56 |
| Starbucks kitchen before.docx | 11/13/2025 15:56 |
| Starbucks York Roastery Ceiling Remediation Proposal.base.docx | 11/13/2025 15:56 |
| Sphaera | 11/13/2025 15:56 |
| floor_project_Sphaera.pdf | 11/13/2025 15:56 |
| Rejuvination.Sphaera.pdf | 11/13/2025 15:56 |
| Set3 | 11/13/2025 15:56 |
| DC Vacuum altrix.pdf | 11/13/2025 15:56 |
| DC Vacuum atrix.pdf | 11/13/2025 15:56 |
| Enviro Report brochure-02.2.pdf | 11/13/2025 15:56 |
| Enviro Report brochure-02.pdf | 11/13/2025 15:56 |
| SEA3 | 11/13/2025 15:56 |
| area A.png | 11/13/2025 15:56 |
| Inkedv.2.upsite.dual.jpg | 11/13/2025 15:56 |
| SEA3.final.jpg | 11/13/2025 15:56 |
| SEA3.final.upperleft.jpg | 11/13/2025 15:56 |
| v.1.upsite.jpg | 11/13/2025 15:56 |
| Sequoia | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| battery_removal.dataspan.pdf | 11/13/2025 15:56 |
| battery_removal.pdf | 11/13/2025 15:56 |
| battery_removalv.2.pdf | 11/13/2025 15:56 |
| battery_removalv.2.pdf.xlsm | 11/13/2025 15:56 |
| battery_removalv.3.pdf | 11/13/2025 15:56 |
| battery_removalv.4.pdf | 11/13/2025 15:56 |
| battery_removalv.4.xlsm | 11/13/2025 15:56 |
| battery_removalv.SE.3.pdf | 11/13/2025 15:56 |
| Combined.v.1.pdf | 11/13/2025 15:56 |
| Copy of WB16.CAGE.V.2.1.pdf | 11/13/2025 15:56 |
| Copy of WB16.CAGE.V.2.pdf | 11/13/2025 15:56 |
| Copy of WB16.CAGE.V.2.xlsm | 11/13/2025 15:56 |
| Copy of WB16.CAGE.V.2_lckd.xlsm | 11/13/2025 15:56 |
| WB16.CAGE.V.1.xlsm | 11/13/2025 15:56 |
| PSE | 11/13/2025 15:56 |
| Cleans | 11/13/2025 15:56 |
| 3 year Biannual contract Cle Elum.pdf | 11/13/2025 15:56 |
| 3 year Biannual contract Cle Elum.docx | 11/13/2025 15:56 |
| 3 Year PSE Snoqualmie Biannual clean.docx | 11/13/2025 15:56 |
| 3 Year PSE Snoqualmie Biannual clean.pdf | 11/13/2025 15:56 |
| PSE.cle_elum.2022.pdf | 11/13/2025 15:56 |
| proposal-Puget_Sound_Energy_Cle_Elum-WA-10-14-2022-0005v.2.pdf | 11/13/2025 15:56 |
| Puget Sound Energy 2025 Cle Elum Critical Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| Puget Sound Energy 2025 Cle Elum Critical Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Puget Sound Energy Snoqualmie 2025 Critical Services Proposal.docx | 11/13/2025 15:56 |
| Puget Sound Energy Snoqualmie 2025 Critical Services Proposal.pdf | 11/13/2025 15:56 |
| Vantage Boeing 2025 Critical Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Raxis | 11/13/2025 15:56 |
| 2023 leads | 11/13/2025 15:56 |
| Screenshot 2023-03-20 at 12.32.05 PM.png | 11/13/2025 15:56 |
| Screenshot 2023-03-20 at 12.32.17 PM.png | 11/13/2025 15:56 |
| Screenshot 2023-03-20 at 12.32.27 PM.png | 11/13/2025 15:56 |
| Screenshot 2023-03-20 at 12.32.39 PM.png | 11/13/2025 15:56 |
| Screenshot 2023-03-20 at 12.32.51 PM.png | 11/13/2025 15:56 |
| Providence Holy Cross IDF Cleaning Proposal v.1.pdf | 11/13/2025 15:56 |
| Providence | 11/13/2025 15:56 |
| Providence Holy Cross IDF Cleaning Proposal v.1.docx | 11/13/2025 15:56 |
| Medford | 11/13/2025 15:56 |
| Glycol.remediationmedford.docx | 11/13/2025 15:56 |
| Providence 4-25-23 equipmentdecontamination Quote.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Medford Providence Glycol Remediation phase 1 Proposal.pdf | 11/13/2025 15:56 |
| NEB 1st floor plan.docx | 11/13/2025 15:56 |
| NEB 1st floor plan.jpg | 11/13/2025 15:56 |
| Providence Holy Cross IDF Cleaning Proposal v.2.pdf | 11/13/2025 15:56 |
| NEB 1st floor plan.pdf | 11/13/2025 15:56 |
| Providence St joseph.docx | 11/13/2025 15:56 |
| Providence St joseph.MRI room.pdf | 11/13/2025 15:56 |
| Providence St. Joseph Burbank.docx | 11/13/2025 15:56 |
| RE_ _EXTERNAL_ MRI _ CT Room needs .msg | 11/13/2025 15:56 |
| PGE | 11/13/2025 15:56 |
| CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL 12 14 22.pdf | 11/13/2025 15:56 |
| CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL  12 14 22 word.rtf | 11/13/2025 15:56 |
| Renewal.2023.xlsx | 11/13/2025 15:56 |
| Polargy | 11/13/2025 15:56 |
| FlexRail-Data-Sheet-v1.pdf | 11/13/2025 15:56 |
| Polargy-Flat-Pack-HAC-Brochure.pdf | 11/13/2025 15:56 |
| PolarPlex-Containment-Curtain-Technical-Drawing-R1.pdf | 11/13/2025 15:56 |
| PAE | 11/13/2025 15:56 |
| PAE Remediation 2023 Services Proposal.docx | 11/13/2025 15:56 |
| PAE Remediation 2023 Services Proposal.pdf | 11/13/2025 15:56 |
| Overlake Medical | 11/13/2025 15:56 |
| Overlake Hospital Medical Center 2023 Proposal.2.pdf | 11/13/2025 15:56 |
| Overlake Hospital Medical Center 2023 Proposal.docx | 11/13/2025 15:56 |
| Overlake Hospital Medical Center 2023 Proposal.pdf | 11/13/2025 15:56 |
| Overlake Hospital Medical Center Cleaning Proposalv.2.docx | 11/13/2025 15:56 |
| pacificorp | 11/13/2025 15:56 |
| PCC | 11/13/2025 15:56 |
| PacifiCorp PCC 2023 Cleaning Proposal.docx | 11/13/2025 15:56 |
| PacifiCorp PCC 2023 Cleaning Proposal.pdf | 11/13/2025 15:56 |
| 2022.cleans.xlsx | 11/13/2025 15:56 |
| Book1.xlsx | 11/13/2025 15:56 |
| DataSpan- Data Center Cleaning.services.docx | 11/13/2025 15:56 |
| PacifCorp Lloyd Center 2025 Crictical Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| PacifCorp Lloyd Center 2025 Crictical Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| pacificorp.Services Proposal.feb2023.docx | 11/13/2025 15:56 |
| pacificorpl.feb2023.v.1.pdf | 11/13/2025 15:56 |
| pacificorpl.feb2023.v.2.pdf | 11/13/2025 15:56 |
| pacificorpl.feb2023.v.3.pdf | 11/13/2025 15:56 |
| pcc.pacificorp.msg | 11/13/2025 15:56 |
| Prior services.docx | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Services Proposal.feb2023.docx | 11/13/2025 15:56 |
| Services Proposal.feb2023v.3.pdf | 11/13/2025 15:56 |
| sitemap.jpg | 11/13/2025 15:56 |
| New folder (3) | 11/13/2025 15:56 |
| New folder (2) | 11/13/2025 15:56 |
| Outlook Files | 11/13/2025 15:56 |
| New folder | 11/13/2025 15:56 |
| Microsoft CBRE | 11/13/2025 15:56 |
| C04 Admin Diffuser Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| C05 Admin Diffuser Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| C05 CABLE TRAY CLEAN FY2026 .docx | 11/13/2025 15:56 |
| DataSpan-CO4 and CO5 Cable Tray Cleaning Aug 2024_.docx | 11/13/2025 15:56 |
| DataSpan-CO4 and CO5 Cable Tray Cleaning Sept 2023 .docx | 11/13/2025 15:56 |
| Microsoft Columbia C04.2023.pdf | 11/13/2025 15:56 |
| MNZ20.2023 Cleaning Proposal.DataSpan.docx | 11/13/2025 15:56 |
| MNZ20.2023 Cleaning Proposal.DataSpan.pdf | 11/13/2025 15:56 |
| MSOW Micosoft CO4 CO5_Cable Tray clean (002).docx | 11/13/2025 15:56 |
| MWH Diffuser Clean 2024.pdf | 11/13/2025 15:56 |
| Return C04 C05 Pipe and Spine Clean proposal.pdf | 11/13/2025 15:56 |
| Return Spine Clean 2024 with White Pipe.2.pdf | 11/13/2025 15:56 |
| Return Spine Clean 2024 with White Pipe.pdf | 11/13/2025 15:56 |
| MICROSOFT | 11/13/2025 15:56 |
| Columbia Floor | 11/13/2025 15:56 |
| Columbia Proposal floor repair 2024.pdf | 11/13/2025 15:56 |
| confirmation-Microsoft_-_SPINE_-_CO5-WA-03-11-2025-0012.docx | 11/13/2025 15:56 |
| Microsoft Columbia 2025 Floor Replacement Proposal Phase 1.pdf | 11/13/2025 15:56 |
| Microsoft Columbia report 2023 Corridor Upgrades.pdf | 11/13/2025 15:56 |
| Microsoft Columbia report and bid 8-23,jlj.docx | 11/13/2025 15:56 |
| MSOW Phase1.Screw Down Tiles .docx | 11/13/2025 15:56 |
| Phase 1 Final Columbia Floor Repair Project.pdf | 11/13/2025 15:56 |
| Phase 2 proposal.pdf | 11/13/2025 15:56 |
| Phase_1 Columbia Floor Repair _Final.pdf | 11/13/2025 15:56 |
| proposal quincy floor repair.pdf | 11/13/2025 15:56 |
| photos | 11/13/2025 15:56 |
| Quincy | 11/13/2025 15:56 |
| oct22.pics.docx | 11/13/2025 15:56 |
| 2023 C04 After.pdf | 11/13/2025 15:56 |
| 2023 C04 Before.pdf | 11/13/2025 15:56 |
| Amended Services Proposal Microsoft Quincy C04.pdf | 11/13/2025 15:56 |
| Providence Tarzana IDF Room Post Construction Services Proposal.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| Virginia | 11/13/2025 15:56 |
| 2023 Microsoft Blue Ridge 1 Critical Cleaning Proposal.pdf | 11/13/2025 15:56 |
| 2023 Microsoft Blue Ridge 1 Critical Cleaning Proposalv.2.pdf | 11/13/2025 15:56 |
| Amended Services Proposal Microsoft Quincy C04.docx | 11/13/2025 15:56 |
| Screenshot 2023-12-28 071518.png | 11/13/2025 15:56 |
| marian Assets | 11/13/2025 15:56 |
| pers | 11/13/2025 15:56 |
| State of Oregon Unemployment Department.docx | 11/13/2025 15:56 |
| sales brochures | 11/13/2025 15:56 |
| Colocation Data Center solutions_mc.docx | 11/13/2025 15:56 |
| Colocation Data Center solutions_.docx | 11/13/2025 15:56 |
| Data Center Portfolio.docx | 11/13/2025 15:56 |
| DataSpan- Data Center Cleaning_Service_Standards-Resources (002).pdf | 11/13/2025 15:56 |
| DataSpan- Data Center Cleaning_specs.docx | 11/13/2025 15:56 |
| DataSpan- Data Center Cleaning_specs.pdf | 11/13/2025 15:56 |
| logo.small.jpg | 11/13/2025 15:56 |
| Non-Invasive Interior Server cleaning.pdf | 11/13/2025 15:56 |
| Accounts to Raxis.xlsx | 11/13/2025 15:56 |
| Dataspan DC. 2022.pdf | 11/13/2025 15:56 |
| Non-Invasive Interior Server cleaning (002).pdf | 11/13/2025 15:56 |
| Les Schwab | 11/13/2025 15:56 |
| Docs | 11/13/2025 15:56 |
| Les Schwab UPS service and maintenance renewal 5-9-22.pdf | 11/13/2025 15:56 |
| MCDQ13195.pdf | 11/13/2025 15:56 |
| Les Schwab UPS Service and Maintenance Renewal 9-19-2022.docx | 11/13/2025 15:56 |
| Les Schwab UPS Service and Maintenance Renewal 9-20-2022.pdf | 11/13/2025 15:56 |
| Les Schwab UPS Service and Maintenance Renewal MC.2022.pdf | 11/13/2025 15:56 |
| MCDQ13195.pdf | 11/13/2025 15:56 |
| Golf Tournament | 11/13/2025 15:56 |
| label.mc.docx | 11/13/2025 15:56 |
| j | 11/13/2025 15:56 |
| FeedbackHub | 11/13/2025 15:56 |
| flexential | 11/13/2025 15:56 |
| 2024 PDX01 cleaning.pdf | 11/13/2025 15:56 |
| Flexential - QTE 93189.pdf | 11/13/2025 15:56 |
| Flexential - QTE 93243.pdf | 11/13/2025 15:56 |
| Flexential - QTE 93244.pdf | 11/13/2025 15:56 |
| Flexential Hillsboro PDX03 2023 Power Room Cleaning Proposal.docx | 11/13/2025 15:56 |
| Flexential Raised Floor Assessment PDX01.docx | 11/13/2025 15:56 |
| PDX03 2023 Power Room Cleaning Proposal.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Expenses | 11/13/2025 15:56 |
| August | 11/13/2025 15:56 |
| 32.88.JPG | 11/13/2025 15:56 |
| 58.80.JPG | 11/13/2025 15:56 |
| 76.79.JPG | 11/13/2025 15:56 |
| 49.56.JPG | 11/13/2025 15:56 |
| Cactus Restaurants.pdf | 11/13/2025 15:56 |
| doordash.47.39.JPG | 11/13/2025 15:56 |
| flight on 9_6_23..pdf | 11/13/2025 15:56 |
| gas.pdf | 11/13/2025 15:56 |
| gift card. safeway .JPG | 11/13/2025 15:56 |
| Gmail - Your receipt from Airbnb.pdf | 11/13/2025 15:56 |
| home depot.JPG | 11/13/2025 15:56 |
| kirkland  Airbnb 709.pdf | 11/13/2025 15:56 |
| lyftAugust 26.pdf | 11/13/2025 15:56 |
| mb2.JPG | 11/13/2025 15:56 |
| pastini.pdf | 11/13/2025 15:56 |
| Priceline.pdf | 11/13/2025 15:56 |
| safeway 111.JPG | 11/13/2025 15:56 |
| safeway.JPG | 11/13/2025 15:56 |
| thai.MBlankenship.JPG | 11/13/2025 15:56 |
| excel detail | 11/13/2025 15:56 |
| flying | 11/13/2025 15:56 |
| Airbnb- greenlake.pdf | 11/13/2025 15:56 |
| Here's Your Wi-Fi Onboard Receipt - Check Out Your Purchase Details! - Order #386574217SSAS.pdf | 11/13/2025 15:56 |
| July | 11/13/2025 15:56 |
| 104.97.pdf | 11/13/2025 15:56 |
| 30. Parking.pdf | 11/13/2025 15:56 |
| 31.78.pdf | 11/13/2025 15:56 |
| 32.0.pdf | 11/13/2025 15:56 |
| 37.18.pdf | 11/13/2025 15:56 |
| 40.28.pdf | 11/13/2025 15:56 |
| 40.76.pdf | 11/13/2025 15:56 |
| 41..pdf | 11/13/2025 15:56 |
| 46.74.pdf | 11/13/2025 15:56 |
| 47.76.pdf | 11/13/2025 15:56 |
| 52.63.pdf | 11/13/2025 15:56 |
| 59.01.pdf | 11/13/2025 15:56 |
| 63.4.pdf | 11/13/2025 15:56 |
| 65.05.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 72.15.pdf | 11/13/2025 15:56 |
| 834_ Airbnb.pdf | 11/13/2025 15:56 |
| 92.01.pdf | 11/13/2025 15:56 |
| airbnb kirkland | 11/13/2025 15:56 |
| Airbnb Travel Receipt RCJH89D2WM | 11/13/2025 15:56 |
| alask 99.99.pdf | 11/13/2025 15:56 |
| Airport meal.pdf | 11/13/2025 15:56 |
| Alaska Airlines Baggage Receipt-pdx.sea.pdf | 11/13/2025 15:56 |
| Alaska receipt.pdf | 11/13/2025 15:56 |
| Alaska. Ag 30.pdf | 11/13/2025 15:56 |
| avis 225.pdf | 11/13/2025 15:56 |
| avis 817.pdf | 11/13/2025 15:56 |
| Azteca.pdf | 11/13/2025 15:56 |
| boots.pdf | 11/13/2025 15:56 |
| Chant thai.pdf | 11/13/2025 15:56 |
| Chevron.pdf | 11/13/2025 15:56 |
| CHOQUER_74948.springhill.pdf | 11/13/2025 15:56 |
| delta_72606500090854).pdf | 11/13/2025 15:56 |
| Din thai fung.pdf | 11/13/2025 15:56 |
| dollar.pdf | 11/13/2025 15:56 |
| Doordash.pdf | 11/13/2025 15:56 |
| Fred meyer.pdf | 11/13/2025 15:56 |
| Fwd_ Your confirmation receipt_ KEYIFD for your flight to Portland, OR on 8_1_23..pdf | 11/13/2025 15:56 |
| Fwd_ Your receipt for rides on August 1.pdf | 11/13/2025 15:56 |
| Fwd_ Your receipt from Airbnb.pdf | 11/13/2025 15:56 |
| Grocery outlet.pdf | 11/13/2025 15:56 |
| GWYETA for your flight to Seattle on 8_1_23_.pdf | 11/13/2025 15:56 |
| Jakes.pdf | 11/13/2025 15:56 |
| Jicfyt.pdf | 11/13/2025 15:56 |
| Joeys.pdf | 11/13/2025 15:56 |
| Little thai.pdf | 11/13/2025 15:56 |
| LRBRXQ for your flight to Seattle on 7_10_23..pdf | 11/13/2025 15:56 |
| MQGSUS for your flight to Seattle on 6_27_23..pdf | 11/13/2025 15:56 |
| my.clearme.com_ViewReceipt_id=a0d6O00000YkfBaQAJ.pdf | 11/13/2025 15:56 |
| NUSZDY 07_17_23 - from Alaska Airlines.pdf | 11/13/2025 15:56 |
| Qfc.pdf | 11/13/2025 15:56 |
| RCJH89D2WM- 648 | 11/13/2025 15:56 |
| RCJH89D2WM-648.pdf | 11/13/2025 15:56 |
| RCKPNRC4WE- 591.pdf | 11/13/2025 15:56 |
| Re_ Your ride with Natt on July 10.pdf | 11/13/2025 15:56 |

81
Decl. of Vaughn - Page 100

| File Name | Deleted Date/Time - UTC |
|---|---|
| Safeway.pdf | 11/13/2025 15:56 |
| Starbucks 27.pdf | 11/13/2025 15:56 |
| Tipsy cow.pdf | 11/13/2025 15:56 |
| visconti.pdf | 11/13/2025 15:56 |
| Windmill.pdf | 11/13/2025 15:56 |
| Your E-receipt From Avis- 225.pdf | 11/13/2025 15:56 |
| Your E-receipt From Avis.pdf | 11/13/2025 15:56 |
| Your E-receipt From Budget- 1028.pdf | 11/13/2025 15:56 |
| Your E-receipt From Budget.pdf | 11/13/2025 15:56 |
| june | 11/13/2025 15:56 |
| 26.39.pdf | 11/13/2025 15:56 |
| 43.11.pdf | 11/13/2025 15:56 |
| 43.36.pdf | 11/13/2025 15:56 |
| 48.94.pdf | 11/13/2025 15:56 |
| 60.78.pdf | 11/13/2025 15:56 |
| 68.20.pdf | 11/13/2025 15:56 |
| airbnb Seattle.pdf | 11/13/2025 15:56 |
| Airbnb Travel Receipt RCWE2R42KS.original | 11/13/2025 15:56 |
| Airbnb Travel Receipt RCWE2R42KS.original.pdf | 11/13/2025 15:56 |
| Airbnb Travel Receipt RCZFEMKCA4.refund | 11/13/2025 15:56 |
| Airbnb Travel Receipt RCZFEMKCA4.refund.pdf | 11/13/2025 15:56 |
| alaskair_MQGSUS 6_27_23..pdf | 11/13/2025 15:56 |
| Anthony's.pdf | 11/13/2025 15:56 |
| Gmail - Your receipt for rides on June 27.pdf | 11/13/2025 15:56 |
| Salty.pdf | 11/13/2025 15:56 |
| statement-73404758-07_05_2023good2go.pdf | 11/13/2025 15:56 |
| StayFolio_Hampton Inn - Seattle Southcenter WA_1.pdf | 11/13/2025 15:56 |
| tj_safeway.pdf | 11/13/2025 15:56 |
| Your confirmation receipt_ NUSZDY for your flight to Spokane on 7_17_23. -.pdf | 11/13/2025 15:56 |
| May | 11/13/2025 15:56 |
| corporate | 11/13/2025 15:56 |
| iCloud Photos | 11/13/2025 15:56 |
| IMG_0111.JPG | 11/13/2025 15:56 |
| may.2023.xlsx | 11/13/2025 15:56 |
| missed receipts | 11/13/2025 15:56 |
| ampm.jackson.rushroad.JPG | 11/13/2025 15:56 |
| InkedSE4 Phase and cabinet buildout 4.19.23.jpg | 11/13/2025 15:56 |
| southcenter.chevron.JPG | 11/13/2025 15:56 |
| New folder | 11/13/2025 15:56 |
| $11.14.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| $8.54.pdf | 11/13/2025 15:56 |
| $37.93.pdf | 11/13/2025 15:56 |
| 50.50.pdf | 11/13/2025 15:56 |
| Burgerville.pdf | 11/13/2025 15:56 |
| Good feet.pdf | 11/13/2025 15:56 |
| Hospital pkg.pdf | 11/13/2025 15:56 |
| McDonald.6.47.pdf | 11/13/2025 15:56 |
| Pkg 17$.pdf | 11/13/2025 15:56 |
| Seatac pkg.pdf | 11/13/2025 15:56 |
| Alaska.la.providence.pdf | 11/13/2025 15:56 |
| customer meals.pdf | 11/13/2025 15:56 |
| FOLIODETE_20230211094608.pdf | 11/13/2025 15:56 |
| FOLIODETE_20230224123252.pdf | 11/13/2025 15:56 |
| gas.pdf | 11/13/2025 15:56 |
| gas receipts.zip | 11/13/2025 15:56 |
| lyft receipts.pdf | 11/13/2025 15:56 |
| parking 1 (1).JPG | 11/13/2025 15:56 |
| parking 1 (2).JPG | 11/13/2025 15:56 |
| parking 1 (3).JPG | 11/13/2025 15:56 |
| Parking receipts.pdf | 11/13/2025 15:56 |
| parking.zip | 11/13/2025 15:56 |
| Tmobile April.pdf | 11/13/2025 15:56 |
| travel meal receipts.pdf | 11/13/2025 15:56 |
| travel meal receipts.reduced.pdf | 11/13/2025 15:56 |
| Travel Meals 1 (1).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (10).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (11).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (12).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (13).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (14).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (2).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (3).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (4).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (5).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (6).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (7).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (8).JPG | 11/13/2025 15:56 |
| Travel Meals 1 (9).JPG | 11/13/2025 15:56 |
| Xfinity - Statement - 2023-03-28.pdf | 11/13/2025 15:56 |
| Xfinity - Statement - 2023-04-28.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| sept | 11/13/2025 15:56 |
| alaska.9.21.pdf | 11/13/2025 15:56 |
| Bobs burgers.JPG | 11/13/2025 15:56 |
| budget car rental.JPG | 11/13/2025 15:56 |
| cheesecake.JPG | 11/13/2025 15:56 |
| flight to Portland, OR on 8_1_23..pdf | 11/13/2025 15:56 |
| Fwd Your confirmation receipt KEYIFD for your flight to Portland OR on 8123..eml.msg | 11/13/2025 15:56 |
| gas receipts.JPG | 11/13/2025 15:56 |
| Home depo rec.pdf | 11/13/2025 15:56 |
| pdx to sea 9.13.pdf | 11/13/2025 15:56 |
| portland to seattle 9.11.pdf | 11/13/2025 15:56 |
| Rec 2.pdf | 11/13/2025 15:56 |
| Rec 3.pdf | 11/13/2025 15:56 |
| sea to pdx 9.13.pdf | 11/13/2025 15:56 |
| seattle to portland 9.11.pdf | 11/13/2025 15:56 |
| seattle to portland 9.6.pdf | 11/13/2025 15:56 |
| spaceage_parking 70.pdf | 11/13/2025 15:56 |
| spaghetti factory.JPG | 11/13/2025 15:56 |
| starbucks gifts.JPG | 11/13/2025 15:56 |
| Thirsty lion.pdf | 11/13/2025 15:56 |
| to seatttle 9.6.pdf | 11/13/2025 15:56 |
| Tolls.JPG | 11/13/2025 15:56 |
| Your confirmation receipt CKOIZK for your flight on 9623..eml.msg | 11/13/2025 15:56 |
| Your confirmation receipt JAIQNX for your flight on 91123..eml.msg | 11/13/2025 15:56 |
| Your confirmation receipt KUJRLL for your flight on 91123..eml.msg | 11/13/2025 15:56 |
| Your confirmation receipt MEQFGO for your flight on 91323..eml.msg | 11/13/2025 15:56 |
| Your confirmation receipt MGTGUW for your flight on 91423..eml.msg | 11/13/2025 15:56 |
| 2023.May.xlsx | 11/13/2025 15:56 |
| Equinix | 11/13/2025 15:56 |
| Floor SE3 repair | 11/13/2025 15:56 |
| Equinix SE3 Epoxy Repair Proposal 6th and 8th Floor.docx | 11/13/2025 15:56 |
| Equinix SE3 Epoxy Repair Proposal 6th and 8th Floor.pdf | 11/13/2025 15:56 |
| Florida | 11/13/2025 15:56 |
| Boca Containment .docx | 11/13/2025 15:56 |
| BOCA.EQ.POLARGY.c.xlsm | 11/13/2025 15:56 |
| EQX-US-MI3-01-WHSP-NN.pdf | 11/13/2025 15:56 |
| scope with map.docx | 11/13/2025 15:56 |
| Kent | 11/13/2025 15:56 |
| Bissell.pdf | 11/13/2025 15:56 |
| Equinix Kent Cleaning Schedule 2023.xlsx | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| EQX-US-SE4-01-WHSP-NN.pdf | 11/13/2025 15:56 |
| IMG-0295.JPG | 11/13/2025 15:56 |
| IMG-0296.JPG | 11/13/2025 15:56 |
| IMG-0297.JPG | 11/13/2025 15:56 |
| kent proposal.klentek.docx | 11/13/2025 15:56 |
| march2023.Polargy.Kent.xlsx | 11/13/2025 15:56 |
| Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| Polargy.EQ.Kentv,2.xlsx | 11/13/2025 15:56 |
| Revised Phase 1 _HITT proposal Equinix Kent.pdf | 11/13/2025 15:56 |
| Revised Phase 1 _HITT proposal.docx | 11/13/2025 15:56 |
| SE4 Equinix 2025 Post Construction Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| SE4 Equinix 2025 Post Construction Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| SE4 Phase .png | 11/13/2025 15:56 |
| SE4 Phase and cabinet buildout 4.19.23 (003).pdf | 11/13/2025 15:56 |
| SE4 Phase and cabinet buildout 4.19.23 (003).png | 11/13/2025 15:56 |
| SE4 Phase and cabinet buildout sec detail.pdf | 11/13/2025 15:56 |
| logo | 11/13/2025 15:56 |
| EQX-US-SE4-01-WHSP-NN.pdf | 11/13/2025 15:56 |
| polargy quotes | 11/13/2025 15:56 |
| Equinix 1-6-23 Polargy SE3 5th Floor Kamphol Siriuptham Quote 91059.pdf | 11/13/2025 15:56 |
| Equinix 1-6-23 Seattle 5th Floor Polargy Door Installation Kamphol Siriuptham Quote 91199.pdf | 11/13/2025 15:56 |
| Equinix 3-21-23 5th and 7th Floor Seattle Kamphol Siriuptham Quote 92016.pdf | 11/13/2025 15:56 |
| Equinix 3-30-23 5th and 7th Floor Install Kamphol Siriuptham Quote 92118.pdf | 11/13/2025 15:56 |
| Polargy Quote 5898 - Equinix - Twinwall - SE3_V2.pdf | 11/13/2025 15:56 |
| Polargy Quote 5911 - Dataspan - Equinix - SE3 Doors - 5th Floor_V1.pdf | 11/13/2025 15:56 |
| Polargy_Equinix SE3 Cage 70300_30DEC2022.pdf | 11/13/2025 15:56 |
| SE3.70300.HACInstall.v.1.pdf | 11/13/2025 15:56 |
| seattle.doors.ks1022.pdf | 11/13/2025 15:56 |
| Seattle Clean | 11/13/2025 15:56 |
| 2023 Seattle cleaning SE3.docx | 11/13/2025 15:56 |
| 2023 Seattle cleaning SE3.pdf | 11/13/2025 15:56 |
| 7th floor doors.xlsx | 11/13/2025 15:56 |
| BOCA.EQ.POLARGY.V.1.xlsm | 11/13/2025 15:56 |
| EQ.PLENAFORM.INSTL.v.1.pdf | 11/13/2025 15:56 |
| EQ.PLENAFORM.INSTL.v.1.xlsm | 11/13/2025 15:56 |
| EQ.PLENAFORM.INSTL.xlsm | 11/13/2025 15:56 |
| EQ.TILEPREP.pdf | 11/13/2025 15:56 |
| EQ.TILEPREP.xlsm | 11/13/2025 15:56 |
| QTE90615.PLGY.EQ.MC.2.2.pdf | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| QTE90615.PLGY.EQ.MC.2.2.xlsm | 11/13/2025 15:56 |
| QTE90615.PLKGY.EQ.MC.2.pdf | 11/13/2025 15:56 |
| QTE90615.PLKGY.EQ.MC.pdf | 11/13/2025 15:56 |
| QTE90615.PLKGY.EQ.MC.xlsm | 11/13/2025 15:56 |
| SE2.cagemeasurements.xlsx | 11/13/2025 15:56 |
| SE3.5th.doors.xlsx | 11/13/2025 15:56 |
| SE3.70300.HACInstall.v.1.xlsm | 11/13/2025 15:56 |
| SE3.80300.HACInstall.v.1.xlsm | 11/13/2025 15:56 |
| se3.8thfloor.xlsx | 11/13/2025 15:56 |
| SE3.cagemeasurements.xlsx | 11/13/2025 15:56 |
| seattle.5thfloor.install.pdf | 11/13/2025 15:56 |
| seattle.5thfloor.install.v.2.pdf | 11/13/2025 15:56 |
| seattle.5thfloor.install.xlsm | 11/13/2025 15:56 |
| seattle.doors.ks1022.xlsm | 11/13/2025 15:56 |
| Pittock 1547 | 11/13/2025 15:56 |
| 1547 CSR Pittock 6-29-23 Cabinet Install Mike Street Quote 93112.pdf | 11/13/2025 15:56 |
| Digital Realty | 11/13/2025 15:56 |
| princi.aftr.jpeg | 11/13/2025 15:56 |
| Image.1.jpeg | 11/13/2025 15:56 |
| princi.bfr.jpeg | 11/13/2025 15:56 |
| Image 2.jpeg | 11/13/2025 15:56 |
| 1547 CSR Pittock 6-29-23 Containment Install Mike Street Quote 93111.pdf | 11/13/2025 15:56 |
| Image.jpeg | 11/13/2025 15:56 |
| Sunbird.Tmobile | 11/13/2025 15:56 |
| demo attendees.txt | 11/13/2025 15:56 |
| Sunbird Software Specifics.pdf | 11/13/2025 15:56 |
| Sunbird Software Specifics.small.pdf | 11/13/2025 15:56 |
| AN001_Sunbird_Application_Note_Direct_Current_Power_1.pdf | 11/13/2025 15:56 |
| DCIM | 11/13/2025 15:56 |
| cisco-raritan-case-study.pdf | 11/13/2025 15:56 |
| eBook_RemoteDCM_NewNormal.pdf | 11/13/2025 15:56 |
| FB001_Sunbird_FAQ_dctrackfeatures_benefits_9_0.pdf | 11/13/2025 15:56 |
| sphaera.stackproposal.docx | 11/13/2025 15:56 |
| Davita | 11/13/2025 15:56 |
| clean.DavitaTacoma.2023.v.1.docx | 11/13/2025 15:56 |
| Services Proposalv.1.docx | 11/13/2025 15:56 |
| Tile pictures (002).pdf | 11/13/2025 15:56 |
| Tile pictures.pdf | 11/13/2025 15:56 |
| Custom Office Templates | 11/13/2025 15:56 |
| CBRE | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| mats-James Smith | 11/13/2025 15:56 |
| CBRE Microsoft 10-23-23 Tacky Mat James Smith Quote 94388 (003).pdf | 11/13/2025 15:56 |
| 2023 Microsoft Blue Ridge 1 final.pdf | 11/13/2025 15:56 |
| Data-Center-Operations-Index-Benchmark.pdf | 11/13/2025 15:56 |
| Microsoft_Caulk_Replacement-Crack_Seal_Proposal_2025.docx | 11/13/2025 15:56 |
| Microsoft_Caulk_Replacement-Crack_Seal_Proposal_2025.pdf | 11/13/2025 15:56 |
| MNZ20 Caulk proposal OCT23.docx | 11/13/2025 15:56 |
| MNZ20 Caulk proposal OCT23.pdf | 11/13/2025 15:56 |
| MNZ20 Caulk Proposalv.3.docx | 11/13/2025 15:56 |
| MNZ20 Caulk Proposalv.3.pdf | 11/13/2025 15:56 |
| MSOW_ MNZ20 Caulk Corridor Repair 2024.docx | 11/13/2025 15:56 |
| MSOW_DATASPAN_CO5 LIGHT_DIFFUSER_CLEAN 4-21-25.docx | 11/13/2025 15:56 |
| Costco | 11/13/2025 15:56 |
| Costco 2-27-23 Pertetual-550R DCIM Chris Mussen Quote 91718 (002).pdf | 11/13/2025 15:56 |
| Costco 8-14-23 DCIM Service Quote 600 Cabinets Asset Data Migration Chris Mussen Quote 93595_noterms.pdf | 11/13/2025 15:56 |
| Costco 8-14-23 DCIM Software and License 600 Chris Mussen Quote 93596_noterms.pdf | 11/13/2025 15:56 |
| Costco 8-16-23 DCIM Service Quote 550 Cabinets Asset Data Migration Chris Mussen Quote 92452_noterms.pdf | 11/13/2025 15:56 |
| Costco 9-21 23 DCIM 550 DCIM Chris Mussen Quote 91718.pdf | 11/13/2025 15:56 |
| Costco Issaquah Data Center 2023 Clean Proposal .pdf | 11/13/2025 15:56 |
| Costco Issaquah Data Center 2023 Clean Proposal_final.pdf | 11/13/2025 15:56 |
| Costco Quincy Data Center 2023 Clean Proposal.docx | 11/13/2025 15:56 |
| Costco Quincy Data Center 2023 Clean Proposal_final.pdf | 11/13/2025 15:56 |
| Costco Quincy Data Center 2023 Clean Proposal.pdf | 11/13/2025 15:56 |
| Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.docx | 11/13/2025 15:56 |
| Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.pdf | 11/13/2025 15:56 |
| CW.Proposal.docx | 11/13/2025 15:56 |
| door-holders.pdf | 11/13/2025 15:56 |
| Sales _ Operations Projects..fsc.2023cleaningv.1.pdf | 11/13/2025 15:56 |
| Boeing Vantage | 11/13/2025 15:56 |
| Master Agreement for Services (MAS) -Dataspan Holdings Inc_ (68ace1236a).mc.docx | 11/13/2025 15:56 |
| Budgets | 11/13/2025 15:56 |
| Burr | 11/13/2025 15:56 |
| proposal pc clean.docx | 11/13/2025 15:56 |
| BlueCore Power | 11/13/2025 15:56 |
| PDX12 Post Construction Clean Proposal.docx | 11/13/2025 15:56 |
| PDX12 Post Construction Clean Proposal.pdf | 11/13/2025 15:56 |
| AT&T | 11/13/2025 15:56 |
| ADDON.2023PROPOSAL.V.1.docx | 11/13/2025 15:56 |
| EA.2023PROPOSALV.1.docx | 11/13/2025 15:56 |
| FSC.2023PROPOSAL.V.1.docx | 11/13/2025 15:56 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| SNT.2023PROPOSAL.V.1.docx | 11/13/2025 15:56 |
| Standard PVC trax.pdf | 11/13/2025 15:56 |
| Amazon | 11/13/2025 15:56 |
| SEA3.TRAX.HCv.2.pdf | 11/13/2025 15:56 |
| SEA3.TRAX.HCv.2.xlsm | 11/13/2025 15:56 |
| Adec | 11/13/2025 15:56 |
| A-dec Site Survey  V.3.mc.pdf | 11/13/2025 15:56 |
| A-dec Site Survey  V2 10.22.docx | 11/13/2025 15:56 |
| A-dec Site Survey  V23.mc.docx | 11/13/2025 15:56 |
| A-dec Site Survey  V23.mc.pdf | 11/13/2025 15:56 |
| Allen Institute | 11/13/2025 15:56 |
| Allen Institute 2023 Cleaning Proposal.docx | 11/13/2025 15:56 |
| Account list info | 11/13/2025 15:56 |
| Copy of Marian Choquer Sales Report.xlsx | 11/13/2025 15:56 |
| iCloud Photos from Marian Choquer.zip | 11/13/2025 3:51 |
| IMG_0580.MOV | 11/13/2025 3:50 |
| IMG_0580.JPG | 11/13/2025 3:50 |
| IMG_0579.JPG | 11/13/2025 3:50 |
| IMG_0579.MOV | 11/13/2025 3:50 |
| IMG_0578.MOV | 11/13/2025 3:50 |
| IMG_0577.MOV | 11/13/2025 3:50 |
| IMG_0577.JPG | 11/13/2025 3:50 |
| IMG_0578.JPG | 11/13/2025 3:50 |
| IMG_0576.MOV | 11/13/2025 3:50 |
| IMG_0575.MOV | 11/13/2025 3:50 |
| IMG_0576.JPG | 11/13/2025 3:50 |
| IMG_0575.JPG | 11/13/2025 3:50 |
| IMG_0574.MOV | 11/13/2025 3:50 |
| IMG_0574.JPG | 11/13/2025 3:50 |
| IMG_0573.MOV | 11/13/2025 3:50 |
| IMG_0572.MOV | 11/13/2025 3:50 |
| IMG_0573.JPG | 11/13/2025 3:50 |
| IMG_0572.JPG | 11/13/2025 3:50 |
| IMG_0571.JPG | 11/13/2025 3:50 |
| IMG_0571.MOV | 11/13/2025 3:50 |
| IMG_0570.MOV | 11/13/2025 3:50 |
| IMG_0570.JPG | 11/13/2025 3:50 |
| Front,EQ.jpg | 11/13/2025 3:50 |
| EQ.damage.2.jpg | 11/13/2025 3:50 |
| equinix.jpg | 11/13/2025 3:50 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| EQ.damage.1.jpg | 11/13/2025 3:50 |
| cage 70300.front.jpg | 11/13/2025 3:50 |
| kent.jpg | 11/13/2025 3:50 |
| T-Mobile caulk plan.png | 11/13/2025 3:50 |
| tmobile.sept.png | 11/13/2025 3:50 |
| image27.jpeg | 11/13/2025 3:49 |
| image29.jpeg | 11/13/2025 3:49 |
| image28.jpeg | 11/13/2025 3:49 |
| image24.jpeg | 11/13/2025 3:49 |
| image26.jpeg | 11/13/2025 3:49 |
| image25.jpeg | 11/13/2025 3:49 |
| image23.jpeg | 11/13/2025 3:49 |
| image21.jpeg | 11/13/2025 3:49 |
| image22.jpeg | 11/13/2025 3:49 |
| image20.jpeg | 11/13/2025 3:49 |
| image18.jpeg | 11/13/2025 3:49 |
| image19.jpeg | 11/13/2025 3:49 |
| image17.jpeg | 11/13/2025 3:49 |
| image16.jpeg | 11/13/2025 3:49 |
| image14-2.jpeg | 11/13/2025 3:49 |
| image13-2.jpeg | 11/13/2025 3:49 |
| image15.jpeg | 11/13/2025 3:49 |
| image12-2.jpeg | 11/13/2025 3:49 |
| image11-3.jpeg | 11/13/2025 3:49 |
| image10-3.jpeg | 11/13/2025 3:49 |
| image9-4.jpeg | 11/13/2025 3:49 |
| image8-4.jpeg | 11/13/2025 3:49 |
| image7-4.jpeg | 11/13/2025 3:49 |
| image6-4.jpeg | 11/13/2025 3:49 |
| image3-9.jpeg | 11/13/2025 3:49 |
| image5-4.jpeg | 11/13/2025 3:49 |
| image4-5.jpeg | 11/13/2025 3:49 |
| image1-12.jpeg | 11/13/2025 3:49 |
| image0-27.jpeg | 11/13/2025 3:49 |
| image2-9.jpeg | 11/13/2025 3:49 |
| Saved Games | 11/13/2025 3:44 |
| desktop.ini | 11/13/2025 3:44 |
| Sti_Trace.log | 11/13/2025 3:44 |
| Updated.REV3.0RAF.pdf | 11/13/2025 3:43 |
| Microsoft proposal_RAF_2025-08-08_REV4_with BO.pdf | 11/13/2025 3:42 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| USPS Passport Appointment.ics | 11/13/2025 3:42 |
| DS11_Complete.pdf | 11/13/2025 3:42 |
| DS64_Complete.pdf | 11/13/2025 3:42 |
| USPS Passport Appointment (1).ics | 11/13/2025 3:42 |
| Customs-Industry-Guide-October-2020_2.pdf | 11/13/2025 3:42 |
| Updated.REV3.0RAF.pdf | 11/13/2025 3:42 |
| Updated.REV4.0RAF.pdf | 11/13/2025 3:42 |
| ~WRA0001.asd | 10/20/2025 19:01 |
| AutoRecovery save of Starbucks IDF's dates (002).asd | 10/15/2025 22:33 |
| Copy of Starbucks Locations 2025 (version 1).xlsb | 10/15/2025 18:44 |
| Book1 (version 1).xlsb | 10/14/2025 15:50 |
| ATTM FINAL LOGO (1)_edited.avif | 10/7/2025 19:44 |
| Book1 (version 1).xlsb | 9/29/2025 23:35 |
| 2025 Parking Compliance Kick-Off v1 (1).docx | 9/14/2025 3:47 |
| 32_64 | 9/14/2025 3:46 |
| amd64 | 9/14/2025 3:46 |
| brbmc12a.dl_ | 9/14/2025 3:46 |
| brcoc12a.dl_ | 9/14/2025 3:46 |
| brenc12a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0000.dl_ | 9/14/2025 3:46 |
| brlgc12a_0001.dl_ | 9/14/2025 3:46 |
| brlgc12a_0002.dl_ | 9/14/2025 3:46 |
| brlgc12a_0004.dl_ | 9/14/2025 3:46 |
| brlgc12a_0005.dl_ | 9/14/2025 3:46 |
| brlgc12a_0006.dl_ | 9/14/2025 3:46 |
| brlgc12a_0007.dl_ | 9/14/2025 3:46 |
| brlgc12a_000b.dl_ | 9/14/2025 3:46 |
| brlgc12a_000a.dl_ | 9/14/2025 3:46 |
| brlgc12a_000c.dl_ | 9/14/2025 3:46 |
| brlgc12a_000e.dl_ | 9/14/2025 3:46 |
| brlgc12a_0011.dl_ | 9/14/2025 3:46 |
| brlgc12a_0010.dl_ | 9/14/2025 3:46 |
| brlgc12a_0012.dl_ | 9/14/2025 3:46 |
| brlgc12a_0013.dl_ | 9/14/2025 3:46 |
| brlgc12a_0014.dl_ | 9/14/2025 3:46 |
| brlgc12a_0016.dl_ | 9/14/2025 3:46 |
| brlgc12a_0018.dl_ | 9/14/2025 3:46 |
| brlgc12a_001b.dl_ | 9/14/2025 3:46 |
| brlgc12a_0019.dl_ | 9/14/2025 3:46 |
| brlgc12a_0015.dl_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brlgc12a_001e.dl_ | 9/14/2025 3:46 |
| brlgc12a_001f.dl_ | 9/14/2025 3:46 |
| brlgc12a_0022.dl_ | 9/14/2025 3:46 |
| brlgc12a_001d.dl_ | 9/14/2025 3:46 |
| brlgc12a_002a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0416.dl_ | 9/14/2025 3:46 |
| brlgc12a_0409.dl_ | 9/14/2025 3:46 |
| brlgc12a_0804.dl_ | 9/14/2025 3:46 |
| brlgc12a_0c0c.dl_ | 9/14/2025 3:46 |
| brlgc12a_fc09.dl_ | 9/14/2025 3:46 |
| brlm03a.dl_ | 9/14/2025 3:46 |
| brlmw03a.dl_ | 9/14/2025 3:46 |
| brlmw03a.in_ | 9/14/2025 3:46 |
| brmd120.ex_ | 9/14/2025 3:46 |
| brosnmp.dl_ | 9/14/2025 3:46 |
| brpem120.dl_ | 9/14/2025 3:46 |
| brpem120.ex_ | 9/14/2025 3:46 |
| brpfc12a.dl_ | 9/14/2025 3:46 |
| brprc12a.dl_ | 9/14/2025 3:46 |
| brpvc12a.ex_ | 9/14/2025 3:46 |
| brrbtool.ex_ | 9/14/2025 3:46 |
| brric12a.dl_ | 9/14/2025 3:46 |
| bruic12a.dl_ | 9/14/2025 3:46 |
| brtcpcon.dl_ | 9/14/2025 3:46 |
| i386 | 9/14/2025 3:46 |
| brbmc12a.dl_ | 9/14/2025 3:46 |
| brcoc12a.dl_ | 9/14/2025 3:46 |
| brenc12a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0000.dl_ | 9/14/2025 3:46 |
| brlgc12a_0001.dl_ | 9/14/2025 3:46 |
| brlgc12a_0002.dl_ | 9/14/2025 3:46 |
| brlgc12a_0004.dl_ | 9/14/2025 3:46 |
| brlgc12a_0005.dl_ | 9/14/2025 3:46 |
| brlgc12a_0006.dl_ | 9/14/2025 3:46 |
| brlgc12a_0007.dl_ | 9/14/2025 3:46 |
| brlgc12a_000a.dl_ | 9/14/2025 3:46 |
| brlgc12a_000b.dl_ | 9/14/2025 3:46 |
| brlgc12a_000c.dl_ | 9/14/2025 3:46 |
| brlgc12a_000e.dl_ | 9/14/2025 3:46 |
| brlgc12a_0010.dl_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brlgc12a_0011.dl_ | 9/14/2025 3:46 |
| brlgc12a_0012.dl_ | 9/14/2025 3:46 |
| brlgc12a_0013.dl_ | 9/14/2025 3:46 |
| brlgc12a_0014.dl_ | 9/14/2025 3:46 |
| brlgc12a_0015.dl_ | 9/14/2025 3:46 |
| brlgc12a_0016.dl_ | 9/14/2025 3:46 |
| brlgc12a_0018.dl_ | 9/14/2025 3:46 |
| brlgc12a_0019.dl_ | 9/14/2025 3:46 |
| brlgc12a_001d.dl_ | 9/14/2025 3:46 |
| brlgc12a_001b.dl_ | 9/14/2025 3:46 |
| brlgc12a_001e.dl_ | 9/14/2025 3:46 |
| brlgc12a_002a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0022.dl_ | 9/14/2025 3:46 |
| brlgc12a_0409.dl_ | 9/14/2025 3:46 |
| brlgc12a_001f.dl_ | 9/14/2025 3:46 |
| brlgc12a_0416.dl_ | 9/14/2025 3:46 |
| brlgc12a_0804.dl_ | 9/14/2025 3:46 |
| brlgc12a_0c0c.dl_ | 9/14/2025 3:46 |
| brlgc12a_fc09.dl_ | 9/14/2025 3:46 |
| brlm03a.dl_ | 9/14/2025 3:46 |
| brlmw03a.dl_ | 9/14/2025 3:46 |
| brlmw03a.in_ | 9/14/2025 3:46 |
| brmd120.ex_ | 9/14/2025 3:46 |
| brosnmp.dl_ | 9/14/2025 3:46 |
| brpem120.dl_ | 9/14/2025 3:46 |
| brpem120.ex_ | 9/14/2025 3:46 |
| brpfc12a.dl_ | 9/14/2025 3:46 |
| brprc12a.dl_ | 9/14/2025 3:46 |
| brpvc12a.ex_ | 9/14/2025 3:46 |
| brrbtool.ex_ | 9/14/2025 3:46 |
| brric12a.dl_ | 9/14/2025 3:46 |
| brtcpcon.dl_ | 9/14/2025 3:46 |
| bruic12a.dl_ | 9/14/2025 3:46 |
| bradc12a.da_ | 9/14/2025 3:46 |
| breh3140cw.da_ | 9/14/2025 3:46 |
| breh3142cw.da_ | 9/14/2025 3:46 |
| breh3150cdn.da_ | 9/14/2025 3:46 |
| breh3150cdw.da_ | 9/14/2025 3:46 |
| breh3152cdw.da_ | 9/14/2025 3:46 |
| breh3170cdw.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| breh3172cdw.da_ | 9/14/2025 3:46 |
| BROCH12A.CAT | 9/14/2025 3:46 |
| BROCH12A.INF | 9/14/2025 3:46 |
| broch12a_0000.ch_ | 9/14/2025 3:46 |
| broch12a_0001.ch_ | 9/14/2025 3:46 |
| broch12a_0002.ch_ | 9/14/2025 3:46 |
| broch12a_0004.ch_ | 9/14/2025 3:46 |
| broch12a_0005.ch_ | 9/14/2025 3:46 |
| broch12a_0006.ch_ | 9/14/2025 3:46 |
| broch12a_000a.ch_ | 9/14/2025 3:46 |
| broch12a_0007.ch_ | 9/14/2025 3:46 |
| broch12a_000b.ch_ | 9/14/2025 3:46 |
| broch12a_000c.ch_ | 9/14/2025 3:46 |
| broch12a_000e.ch_ | 9/14/2025 3:46 |
| broch12a_0010.ch_ | 9/14/2025 3:46 |
| broch12a_0011.ch_ | 9/14/2025 3:46 |
| broch12a_0012.ch_ | 9/14/2025 3:46 |
| broch12a_0014.ch_ | 9/14/2025 3:46 |
| broch12a_0015.ch_ | 9/14/2025 3:46 |
| broch12a_0013.ch_ | 9/14/2025 3:46 |
| broch12a_0016.ch_ | 9/14/2025 3:46 |
| broch12a_0018.ch_ | 9/14/2025 3:46 |
| broch12a_0019.ch_ | 9/14/2025 3:46 |
| broch12a_001b.ch_ | 9/14/2025 3:46 |
| broch12a_001d.ch_ | 9/14/2025 3:46 |
| broch12a_001e.ch_ | 9/14/2025 3:46 |
| broch12a_001f.ch_ | 9/14/2025 3:46 |
| broch12a_0022.ch_ | 9/14/2025 3:46 |
| broch12a_002a.ch_ | 9/14/2025 3:46 |
| broch12a_0409.ch_ | 9/14/2025 3:46 |
| broch12a_0416.ch_ | 9/14/2025 3:46 |
| broch12a_0804.ch_ | 9/14/2025 3:46 |
| broch12a_0c0c.ch_ | 9/14/2025 3:46 |
| broch12a_fc09.ch_ | 9/14/2025 3:46 |
| BRPRC12A.DSI | 9/14/2025 3:46 |
| BRSH3140CW.DSI | 9/14/2025 3:46 |
| BRSH3142CW.DSI | 9/14/2025 3:46 |
| BRSH3150CDN.DSI | 9/14/2025 3:46 |
| BRSH3152CDW.DSI | 9/14/2025 3:46 |
| BRSH3170CDW.DSI | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| BRSH3150CDW.DSI | 9/14/2025 3:46 |
| BRSH3172CDW.DSI | 9/14/2025 3:46 |
| dpinst.xml | 9/14/2025 3:46 |
| dpinstx64.exe | 9/14/2025 3:46 |
| dpinstx86.exe | 9/14/2025 3:46 |
| install | 9/14/2025 3:46 |
| data | 9/14/2025 3:46 |
| Disk1 | 9/14/2025 3:46 |
| Brolink | 9/14/2025 3:46 |
| Brolink0.exe | 9/14/2025 3:46 |
| Brolink0.ini | 9/14/2025 3:46 |
| INSTVIEW | 9/14/2025 3:46 |
| CCenter1.bmp | 9/14/2025 3:46 |
| CCenter1AP.bmp | 9/14/2025 3:46 |
| CCenter1CN.bmp | 9/14/2025 3:46 |
| CCenter1FR.bmp | 9/14/2025 3:46 |
| CCenter2.bmp | 9/14/2025 3:46 |
| CCenter2AP.bmp | 9/14/2025 3:46 |
| CCenter2CN.bmp | 9/14/2025 3:46 |
| CCenter2FR.bmp | 9/14/2025 3:46 |
| InstView.exe | 9/14/2025 3:46 |
| markAP.bmp | 9/14/2025 3:46 |
| markArabic.bmp | 9/14/2025 3:46 |
| markChinese.bmp | 9/14/2025 3:46 |
| markDanish.bmp | 9/14/2025 3:46 |
| markDutch.bmp | 9/14/2025 3:46 |
| markEnglish.bmp | 9/14/2025 3:46 |
| markFinnish.bmp | 9/14/2025 3:46 |
| markFrench.bmp | 9/14/2025 3:46 |
| markGerman.bmp | 9/14/2025 3:46 |
| markItalian.bmp | 9/14/2025 3:46 |
| markJapanese.bmp | 9/14/2025 3:46 |
| markNorwegian.bmp | 9/14/2025 3:46 |
| markPortuguese.bmp | 9/14/2025 3:46 |
| markRussian.bmp | 9/14/2025 3:46 |
| markSpanish.bmp | 9/14/2025 3:46 |
| markSwedish.bmp | 9/14/2025 3:46 |
| markTurkish.bmp | 9/14/2025 3:46 |
| markUSCAN.bmp | 9/14/2025 3:46 |
| OpeningCN.bmp | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| OpeningEU.bmp | 9/14/2025 3:46 |
| OpeningJP.bmp | 9/14/2025 3:46 |
| OpeningUS.bmp | 9/14/2025 3:46 |
| strings_bul.dat | 9/14/2025 3:46 |
| strings_chn.dat | 9/14/2025 3:46 |
| strings_cze.dat | 9/14/2025 3:46 |
| strings_dan.dat | 9/14/2025 3:46 |
| strings_eng.dat | 9/14/2025 3:46 |
| strings_dut.dat | 9/14/2025 3:46 |
| strings_fin.dat | 9/14/2025 3:46 |
| strings_frc.dat | 9/14/2025 3:46 |
| strings_fre.dat | 9/14/2025 3:46 |
| strings_ger.dat | 9/14/2025 3:46 |
| strings_hun.dat | 9/14/2025 3:46 |
| strings_ita.dat | 9/14/2025 3:46 |
| strings_jpn.dat | 9/14/2025 3:46 |
| strings_kor.dat | 9/14/2025 3:46 |
| strings_nor.dat | 9/14/2025 3:46 |
| strings_pol.dat | 9/14/2025 3:46 |
| strings_por.dat | 9/14/2025 3:46 |
| strings_ptb.dat | 9/14/2025 3:46 |
| strings_rom.dat | 9/14/2025 3:46 |
| strings_rus.dat | 9/14/2025 3:46 |
| strings_spa.dat | 9/14/2025 3:46 |
| strings_svk.dat | 9/14/2025 3:46 |
| strings_swe.dat | 9/14/2025 3:46 |
| strings_tch.dat | 9/14/2025 3:46 |
| strings_tha.dat | 9/14/2025 3:46 |
| strings_tur.dat | 9/14/2025 3:46 |
| strings_usspa.dat | 9/14/2025 3:46 |
| SuppliesInfoCHN_first.ini | 9/14/2025 3:46 |
| strings_usa.dat | 9/14/2025 3:46 |
| SuppliesInfoCHN_second.ini | 9/14/2025 3:46 |
| SuppliesInfoEU_first.ini | 9/14/2025 3:46 |
| SuppliesInfoEU_second.ini | 9/14/2025 3:46 |
| SuppliesInfoJPN_first.ini | 9/14/2025 3:46 |
| SuppliesInfoJPN_second.ini | 9/14/2025 3:46 |
| SuppliesInfoKOR_first.ini | 9/14/2025 3:46 |
| SuppliesInfoKOR_second.ini | 9/14/2025 3:46 |
| SuppliesInfoNoCC_first.ini | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| SuppliesInfoNoCC_second.ini | 9/14/2025 3:46 |
| SuppliesInfoUS_first.ini | 9/14/2025 3:46 |
| SuppliesInfoUS_second.ini | 9/14/2025 3:46 |
| Toner.bmp | 9/14/2025 3:46 |
| TonerCN.bmp | 9/14/2025 3:46 |
| TonerJP.bmp | 9/14/2025 3:46 |
| WCS.bmp | 9/14/2025 3:46 |
| WCSCN.bmp | 9/14/2025 3:46 |
| WCSJP.bmp | 9/14/2025 3:46 |
| Lot4 | 9/14/2025 3:46 |
| ErP_Lot4VA_Bul.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Cze.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Dan.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Dut.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Eng.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Fin.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Fre.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Ger.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Hun.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Ita.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Nor.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Pol.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Por.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Rom.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Spa.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Svk.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Swe.txt | 9/14/2025 3:46 |
| ErP_Lot4VA_Usa.txt | 9/14/2025 3:46 |
| data1.cab | 9/14/2025 3:46 |
| data1.hdr | 9/14/2025 3:46 |
| data2.cab | 9/14/2025 3:46 |
| DIFxAPI.dll | 9/14/2025 3:46 |
| ISSetup.dll | 9/14/2025 3:46 |
| layout.bin | 9/14/2025 3:46 |
| setup.exe | 9/14/2025 3:46 |
| setup.ini | 9/14/2025 3:46 |
| setup.inx | 9/14/2025 3:46 |
| WindowsInstaller-KB893803-v2-x86.exe | 9/14/2025 3:46 |
| _Setup.dll | 9/14/2025 3:46 |
| driver | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| gdi | 9/14/2025 3:46 |
| 32_64 | 9/14/2025 3:46 |
| amd64 | 9/14/2025 3:46 |
| brbmc12a.dl_ | 9/14/2025 3:46 |
| brcoc12a.dl_ | 9/14/2025 3:46 |
| brenc12a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0000.dl_ | 9/14/2025 3:46 |
| brlgc12a_0001.dl_ | 9/14/2025 3:46 |
| brlgc12a_0002.dl_ | 9/14/2025 3:46 |
| brlgc12a_0004.dl_ | 9/14/2025 3:46 |
| brlgc12a_0005.dl_ | 9/14/2025 3:46 |
| brlgc12a_0006.dl_ | 9/14/2025 3:46 |
| brlgc12a_0007.dl_ | 9/14/2025 3:46 |
| brlgc12a_000a.dl_ | 9/14/2025 3:46 |
| brlgc12a_000b.dl_ | 9/14/2025 3:46 |
| brlgc12a_000c.dl_ | 9/14/2025 3:46 |
| brlgc12a_000e.dl_ | 9/14/2025 3:46 |
| brlgc12a_0010.dl_ | 9/14/2025 3:46 |
| brlgc12a_0011.dl_ | 9/14/2025 3:46 |
| brlgc12a_0012.dl_ | 9/14/2025 3:46 |
| brlgc12a_0013.dl_ | 9/14/2025 3:46 |
| brlgc12a_0014.dl_ | 9/14/2025 3:46 |
| brlgc12a_0015.dl_ | 9/14/2025 3:46 |
| brlgc12a_0016.dl_ | 9/14/2025 3:46 |
| brlgc12a_0018.dl_ | 9/14/2025 3:46 |
| brlgc12a_0019.dl_ | 9/14/2025 3:46 |
| brlgc12a_001b.dl_ | 9/14/2025 3:46 |
| brlgc12a_001d.dl_ | 9/14/2025 3:46 |
| brlgc12a_001e.dl_ | 9/14/2025 3:46 |
| brlgc12a_001f.dl_ | 9/14/2025 3:46 |
| brlgc12a_0022.dl_ | 9/14/2025 3:46 |
| brlgc12a_002a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0409.dl_ | 9/14/2025 3:46 |
| brlgc12a_0416.dl_ | 9/14/2025 3:46 |
| brlgc12a_0804.dl_ | 9/14/2025 3:46 |
| brlgc12a_0c0c.dl_ | 9/14/2025 3:46 |
| brlgc12a_fc09.dl_ | 9/14/2025 3:46 |
| brlmw03a.dl_ | 9/14/2025 3:46 |
| brlm03a.dl_ | 9/14/2025 3:46 |
| brlmw03a.in_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| brmd120.ex_ | 9/14/2025 3:46 |
| brosnmp.dl_ | 9/14/2025 3:46 |
| brpem120.dl_ | 9/14/2025 3:46 |
| brpem120.ex_ | 9/14/2025 3:46 |
| brpfc12a.dl_ | 9/14/2025 3:46 |
| brprc12a.dl_ | 9/14/2025 3:46 |
| brpvc12a.ex_ | 9/14/2025 3:46 |
| brrbtool.ex_ | 9/14/2025 3:46 |
| brric12a.dl_ | 9/14/2025 3:46 |
| brtcpcon.dl_ | 9/14/2025 3:46 |
| bruic12a.dl_ | 9/14/2025 3:46 |
| i386 | 9/14/2025 3:46 |
| brbmc12a.dl_ | 9/14/2025 3:46 |
| brcoc12a.dl_ | 9/14/2025 3:46 |
| brenc12a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0000.dl_ | 9/14/2025 3:46 |
| brlgc12a_0001.dl_ | 9/14/2025 3:46 |
| brlgc12a_0002.dl_ | 9/14/2025 3:46 |
| brlgc12a_0005.dl_ | 9/14/2025 3:46 |
| brlgc12a_0004.dl_ | 9/14/2025 3:46 |
| brlgc12a_0006.dl_ | 9/14/2025 3:46 |
| brlgc12a_0007.dl_ | 9/14/2025 3:46 |
| brlgc12a_000a.dl_ | 9/14/2025 3:46 |
| brlgc12a_000b.dl_ | 9/14/2025 3:46 |
| brlgc12a_000c.dl_ | 9/14/2025 3:46 |
| brlgc12a_000e.dl_ | 9/14/2025 3:46 |
| brlgc12a_0010.dl_ | 9/14/2025 3:46 |
| brlgc12a_0011.dl_ | 9/14/2025 3:46 |
| brlgc12a_0012.dl_ | 9/14/2025 3:46 |
| brlgc12a_0013.dl_ | 9/14/2025 3:46 |
| brlgc12a_0014.dl_ | 9/14/2025 3:46 |
| brlgc12a_0015.dl_ | 9/14/2025 3:46 |
| brlgc12a_0016.dl_ | 9/14/2025 3:46 |
| brlgc12a_0018.dl_ | 9/14/2025 3:46 |
| brlgc12a_0019.dl_ | 9/14/2025 3:46 |
| brlgc12a_001b.dl_ | 9/14/2025 3:46 |
| brlgc12a_001d.dl_ | 9/14/2025 3:46 |
| brlgc12a_001e.dl_ | 9/14/2025 3:46 |
| brlgc12a_001f.dl_ | 9/14/2025 3:46 |
| brlgc12a_0022.dl_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brlgc12a_002a.dl_ | 9/14/2025 3:46 |
| brlgc12a_0409.dl_ | 9/14/2025 3:46 |
| brlgc12a_0416.dl_ | 9/14/2025 3:46 |
| brlgc12a_0804.dl_ | 9/14/2025 3:46 |
| brlgc12a_0c0c.dl_ | 9/14/2025 3:46 |
| brlgc12a_fc09.dl_ | 9/14/2025 3:46 |
| brlm03a.dl_ | 9/14/2025 3:46 |
| brlmw03a.dl_ | 9/14/2025 3:46 |
| brlmw03a.in_ | 9/14/2025 3:46 |
| brmd120.ex_ | 9/14/2025 3:46 |
| brosnmp.dl_ | 9/14/2025 3:46 |
| brpem120.dl_ | 9/14/2025 3:46 |
| brpfc12a.dl_ | 9/14/2025 3:46 |
| brprc12a.dl_ | 9/14/2025 3:46 |
| brpvc12a.ex_ | 9/14/2025 3:46 |
| brpem120.ex_ | 9/14/2025 3:46 |
| brrbtool.ex_ | 9/14/2025 3:46 |
| brric12a.dl_ | 9/14/2025 3:46 |
| brtcpcon.dl_ | 9/14/2025 3:46 |
| bruic12a.dl_ | 9/14/2025 3:46 |
| bradc12a.da_ | 9/14/2025 3:46 |
| breh3140cw.da_ | 9/14/2025 3:46 |
| breh3150cdn.da_ | 9/14/2025 3:46 |
| breh3150cdw.da_ | 9/14/2025 3:46 |
| breh3170cdw.da_ | 9/14/2025 3:46 |
| BROCH12A.CAT | 9/14/2025 3:46 |
| BROCH12A.INF | 9/14/2025 3:46 |
| broch12a_0000.ch_ | 9/14/2025 3:46 |
| broch12a_0001.ch_ | 9/14/2025 3:46 |
| broch12a_0002.ch_ | 9/14/2025 3:46 |
| broch12a_0004.ch_ | 9/14/2025 3:46 |
| broch12a_0005.ch_ | 9/14/2025 3:46 |
| broch12a_0006.ch_ | 9/14/2025 3:46 |
| broch12a_0007.ch_ | 9/14/2025 3:46 |
| broch12a_000a.ch_ | 9/14/2025 3:46 |
| broch12a_000b.ch_ | 9/14/2025 3:46 |
| broch12a_000c.ch_ | 9/14/2025 3:46 |
| broch12a_000e.ch_ | 9/14/2025 3:46 |
| broch12a_0010.ch_ | 9/14/2025 3:46 |
| broch12a_0011.ch_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| broch12a_0012.ch_ | 9/14/2025 3:46 |
| broch12a_0013.ch_ | 9/14/2025 3:46 |
| broch12a_0014.ch_ | 9/14/2025 3:46 |
| broch12a_0015.ch_ | 9/14/2025 3:46 |
| broch12a_0016.ch_ | 9/14/2025 3:46 |
| broch12a_0018.ch_ | 9/14/2025 3:46 |
| broch12a_0019.ch_ | 9/14/2025 3:46 |
| broch12a_001b.ch_ | 9/14/2025 3:46 |
| broch12a_001d.ch_ | 9/14/2025 3:46 |
| broch12a_001e.ch_ | 9/14/2025 3:46 |
| broch12a_001f.ch_ | 9/14/2025 3:46 |
| broch12a_0022.ch_ | 9/14/2025 3:46 |
| broch12a_002a.ch_ | 9/14/2025 3:46 |
| broch12a_0409.ch_ | 9/14/2025 3:46 |
| broch12a_0416.ch_ | 9/14/2025 3:46 |
| broch12a_0804.ch_ | 9/14/2025 3:46 |
| broch12a_0c0c.ch_ | 9/14/2025 3:46 |
| broch12a_fc09.ch_ | 9/14/2025 3:46 |
| BRPRC12A.DSI | 9/14/2025 3:46 |
| BRSH3140CW.DSI | 9/14/2025 3:46 |
| BRSH3150CDN.DSI | 9/14/2025 3:46 |
| BRSH3150CDW.DSI | 9/14/2025 3:46 |
| BRSH3170CDW.DSI | 9/14/2025 3:46 |
| dpinst.xml | 9/14/2025 3:46 |
| dpinstx64.exe | 9/14/2025 3:46 |
| dpinstx86.exe | 9/14/2025 3:46 |
| ps | 9/14/2025 3:46 |
| 32 | 9/14/2025 3:46 |
| ARU | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| BUL | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| CHN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| CHNENG | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| CHT | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| CZE | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| DAN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| DUT | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| ENG | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| FIN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| FRC | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| FRE | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| GER | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| HUN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| ITA | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| KOR | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| NOR | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| POL | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

Decl. of Vaughn - Page 123

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| POR | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| PTB | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| ROM | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| RUS | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| SPA | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| SVK | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| SWE | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| THA | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| TRK | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| UKR | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| USA | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| VIT | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCH12A.CAT | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brpch12a.dl_ | 9/14/2025 3:46 |
| BRPCH12A.INF | 9/14/2025 3:46 |
| brpch12a.in_ | 9/14/2025 3:46 |
| brplc12a.dl_ | 9/14/2025 3:46 |
| brpuc12a.dl_ | 9/14/2025 3:46 |
| 64 | 9/14/2025 3:46 |
| ARU | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| BUL | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| CHN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| CHNENG | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| CHT | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| CZE | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| DAN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| DUT | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| ENG | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| FIN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| FRC | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| FRE | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| GER | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| HUN | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| ITA | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| KOR | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| NOR | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| POL | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| POR | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| PTB | 9/14/2025 3:46 |

Decl. of Vaughn - Page 131

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| ROM | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| RUS | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| SPA | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| SVK | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| SWE | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| THA | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| TRK | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| UKR | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| USA | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| VIT | 9/14/2025 3:46 |
| brp3170e.da_ | 9/14/2025 3:46 |
| brpch12a.ch_ | 9/14/2025 3:46 |
| brp3170e.pp_ | 9/14/2025 3:46 |
| BRPCHB2A.CAT | 9/14/2025 3:46 |
| brpchb2a.dl_ | 9/14/2025 3:46 |
| BRPCHB2A.INF | 9/14/2025 3:46 |
| brpchb2a.in_ | 9/14/2025 3:46 |
| brplcb2a.dl_ | 9/14/2025 3:46 |
| brpucb2a.dl_ | 9/14/2025 3:46 |
| HL-3170CDW | 9/14/2025 3:46 |
| dan | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| dut | 9/14/2025 3:46 |
| eng | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| fin | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| frc | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| fre | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| ger | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| ita | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| nor | 9/14/2025 3:46 |
| por | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| ptb | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| spa | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| swe | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| usa | 9/14/2025 3:46 |
| Brinst_Lang.ini | 9/14/2025 3:46 |
| Brinst_Common.ini | 9/14/2025 3:46 |
| Setup.exe | 9/14/2025 3:46 |
| wlan_wiz | 9/14/2025 3:46 |
| dan | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| dan | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| difx_2k | 9/14/2025 3:46 |
| BrDifxapi2k.exe | 9/14/2025 3:46 |
| DIFxAPI.dll | 9/14/2025 3:46 |
| difx_32 | 9/14/2025 3:46 |
| BrDifxapi.exe | 9/14/2025 3:46 |
| DIFxAPI.dll | 9/14/2025 3:46 |
| difx_64 | 9/14/2025 3:46 |
| BrDifxapi64.exe | 9/14/2025 3:46 |
| DIFxAPI.dll | 9/14/2025 3:46 |
| dut | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| dut | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| help_network_key.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| eng | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| eng | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation1.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| fin | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| devicecheck.jpg | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| fin | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| frc | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| frc | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| fre | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| fre | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| ger | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| ger | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| ita | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| ita | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| nor | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| nor | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| por | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| por | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| ptb | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| ptb | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| spa | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| troubleshooting.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| spa | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| swe | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| swe | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| usa | 9/14/2025 3:46 |
| img | 9/14/2025 3:46 |
| accesspoint.gif | 9/14/2025 3:46 |
| apseal.gif | 9/14/2025 3:46 |
| books.gif | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| check.jpg | 9/14/2025 3:46 |
| devicecheck.jpg | 9/14/2025 3:46 |
| key.gif | 9/14/2025 3:46 |
| wireless_bar.gif | 9/14/2025 3:46 |
| wireless_bar2.gif | 9/14/2025 3:46 |
| basic.css | 9/14/2025 3:46 |
| copy.html | 9/14/2025 3:46 |
| eng | 9/14/2025 3:46 |
| glossary.html | 9/14/2025 3:46 |
| help_authentication.html | 9/14/2025 3:46 |
| help_available_devices.html | 9/14/2025 3:46 |
| help_available_networks.html | 9/14/2025 3:46 |
| help_howto_networkkey.html | 9/14/2025 3:46 |
| help_certificate.html | 9/14/2025 3:46 |
| help_howto_ssid.html | 9/14/2025 3:46 |
| help_ip_configuration.html | 9/14/2025 3:46 |
| help_leap_authentication.html | 9/14/2025 3:46 |
| help_network_key.html | 9/14/2025 3:46 |
| help_network_name.html | 9/14/2025 3:46 |
| help_settings_confirmation.html | 9/14/2025 3:46 |
| help_settings_confirmation1.html | 9/14/2025 3:46 |
| top_bar.html | 9/14/2025 3:46 |
| troubleshooting.html | 9/14/2025 3:46 |
| wdsw.ini | 9/14/2025 3:46 |
| Brchkinsdrv.dll | 9/14/2025 3:46 |
| BrmfPrint.dll | 9/14/2025 3:46 |
| BrRemPnP.dll | 9/14/2025 3:46 |
| BrUsbPrnIO.dll | 9/14/2025 3:46 |
| brwlankey.exe | 9/14/2025 3:46 |
| BrWPrWiz.exe | 9/14/2025 3:46 |
| BrWPrWiz.ini | 9/14/2025 3:46 |
| BrWpwBul.dll | 9/14/2025 3:46 |
| BrWpwChn.dll | 9/14/2025 3:46 |
| BrWpwCht.dll | 9/14/2025 3:46 |
| BrWpwCze.dll | 9/14/2025 3:46 |
| BrWpwDan.dll | 9/14/2025 3:46 |
| BrWpwDut.dll | 9/14/2025 3:46 |
| BrWpwEng.dll | 9/14/2025 3:46 |
| BrWpwFin.dll | 9/14/2025 3:46 |
| BrWpwFrc.dll | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| BrWpwFre.dll | 9/14/2025 3:46 |
| BrWpwGer.dll | 9/14/2025 3:46 |
| BrWpwHun.dll | 9/14/2025 3:46 |
| BrWpwImg.dll | 9/14/2025 3:46 |
| BrWpwIta.dll | 9/14/2025 3:46 |
| BrWpwJpn.dll | 9/14/2025 3:46 |
| BrWpwKor.dll | 9/14/2025 3:46 |
| BrWpwNor.dll | 9/14/2025 3:46 |
| BrWpwPol.dll | 9/14/2025 3:46 |
| BrWpwPor.dll | 9/14/2025 3:46 |
| BrWpwRom.dll | 9/14/2025 3:46 |
| BrWpwPtb.dll | 9/14/2025 3:46 |
| BrWpwRus.dll | 9/14/2025 3:46 |
| BrWpwSpa.dll | 9/14/2025 3:46 |
| BrWpwSvk.dll | 9/14/2025 3:46 |
| BrWpwtai.dll | 9/14/2025 3:46 |
| BrWpwSwe.dll | 9/14/2025 3:46 |
| BrWpwTrk.dll | 9/14/2025 3:46 |
| uwdsw.exe | 9/14/2025 3:46 |
| WirelessAPChecker.exe | 9/14/2025 3:46 |
| WirelessSetupChecker.exe | 9/14/2025 3:46 |
| iCloud Photos | 9/14/2025 3:46 |
| iCloud Photos | 9/14/2025 3:46 |
| 74968868160__6F89BA3B-1B83-42C4-9384-1912E6B2701A.JPEG | 9/14/2025 3:46 |
| 74968873619__B2463C34-3E2F-456F-801C-256BE28AB0DB.JPEG | 9/14/2025 3:46 |
| 74968880150__BFD2F9B0-32AF-485C-A390-9E360950CB43.JPEG | 9/14/2025 3:46 |
| 74968885810__CF513E2A-4C13-4C6F-8B5B-9AE4821C49B8.JPEG | 9/14/2025 3:46 |
| 74968888138__0D74A002-6D33-42DB-9B58-28E691FFEC8A.fullsizerender.JPEG | 9/14/2025 3:46 |
| 74968890727__39D97500-E039-4AF4-87A6-3F827992FC03.JPEG | 9/14/2025 3:46 |
| 74968916471__73D038FF-C5AB-4080-8D66-A3E89BE3B408.JPEG | 9/14/2025 3:46 |
| 74968920392__915EC7FA-9EA7-48C4-8F41-98211939F4C8.mov | 9/14/2025 3:46 |
| 74968925934__5684B612-B785-461A-83A2-11032FDA13C7.JPEG | 9/14/2025 3:46 |
| 74968940783__B4323AF5-93D3-4EC1-B5C4-712FE5730C94.mov | 9/14/2025 3:46 |
| 74968945788__FB0BAAC8-ECF4-4CB6-9473-DA8EC138B546.mov | 9/14/2025 3:46 |
| 74968972920__F4F74730-25F5-403F-8CFB-1987859AC840.mov | 9/14/2025 3:46 |
| RenderedImage.JPEG | 9/14/2025 3:46 |
| Ninite Chrome Firefox Installer.exe | 9/14/2025 3:46 |
| SW_DVD5_Office_2016_64Bit_English_MLF_X20-42479.ISO | 9/14/2025 3:46 |
| avast_business_agent_setup_online.zip | 9/14/2025 3:46 |
| outlook2016-kb5002051-fullfile-x64-glb.exe | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| OfficeSetup.exe | 9/14/2025 3:46 |
| Y12E_C1-hostm-1150.EXE | 9/14/2025 3:46 |
| HL-3170CDW-inst-B1-asa.EXE | 9/14/2025 3:46 |
| Acrobat_Set-Up.exe | 9/14/2025 3:46 |
| SyncMSI64.msi | 9/14/2025 3:46 |
| Teams_windows_x64.exe | 9/14/2025 3:46 |
| Realtek-USB-GBE-Ethernet-Controller-Driver_YK00J_WIN_1153.10.20.1104_A29_01.EXE | 9/14/2025 3:46 |
| DellDockFirmwarePackage_WD19_WD22_Series_HD22_01.00.16.exe | 9/14/2025 3:46 |
| OfficeSetup(1).exe | 9/14/2025 3:46 |
| OfficeSetup(2).exe | 9/14/2025 3:46 |
| vDisplay_Manager_Win.zip | 9/14/2025 3:46 |
| RENTAL AGREEMENT.PDF | 9/14/2025 3:46 |
| StayFolio_Hampton Inn - Seattle Southcenter, WA_1.pdf | 9/14/2025 3:46 |
| Tate-Raised-Floor-Systems.pdf | 9/14/2025 3:46 |
| ES50_Lite_AM.exe | 9/14/2025 3:46 |
| Sustainable & Digital future eBook.pdf | 9/14/2025 3:46 |
| 2024 Data Center Trends eBook.pdf | 9/14/2025 3:46 |
| DellDockFirmwarePackage_WD19_WD22_Series_HD22_01.00.16 (1).exe | 9/14/2025 3:46 |
| Realtek-USB-GBE-Ethernet-Controller-Driver_YK00J_WIN_1153.10.20.1104_A29_01 (2).EXE | 9/14/2025 3:46 |
| Realtek-USB-GBE-Ethernet-Controller-Driver_YK00J_WIN_1153.10.20.1104_A29_01 (1).EXE | 9/14/2025 3:46 |
| FutureofCoolingSupp.pdf | 9/14/2025 3:46 |
| OfficeSetup(3).exe | 9/14/2025 3:46 |
| The future of data center power.pdf | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-38-53 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-40-37 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-41-26 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-41-01 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-41-45 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-42-06 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-43-04 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-42-26 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-43-29 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| Screenshot 2023-12-27 at 09-43-52 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png | 9/14/2025 3:46 |
| 10052023--12765-B_169328254.pdf | 9/14/2025 3:46 |
| 11032023-10779-B_170184873 (1).pdf | 9/14/2025 3:46 |
| 11032023-10779-B_170184873.pdf | 9/14/2025 3:46 |
| eoe00038en.pdf | 9/14/2025 3:46 |
| Account activity_20240105202431842.pdf | 9/14/2025 3:46 |
| receipt-42843466-01_05_2024.pdf | 9/14/2025 3:46 |
| 412974931_1753853888391214_7668850793873941439_n.jpg | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
| --- | --- |
| All_Steel_Data_Sheet.pdf | 9/14/2025 3:46 |
| Polargy-Hot-Aisle-Containment-Specification.docx | 9/14/2025 3:46 |
| CS Sensor Install.exe | 9/14/2025 3:46 |
| Pedestal_for_All_Steel_Floor_System.pdf | 9/14/2025 3:46 |
| concore-and-all-steel-installation-manual.pdf | 9/14/2025 3:46 |
| raritan-smartsensor-datasheet.pdf | 9/14/2025 3:46 |
| Labcorp-Receipt.pdf | 9/14/2025 3:46 |
| SH,775294516124_SHIPPING_P.pdf | 9/14/2025 3:46 |
| M. Choquer Invoice.pdf | 9/14/2025 3:46 |
| EUSP2395038533.pdf | 9/14/2025 3:46 |
| APC_SmartUPS-OnLine_SRT10KXLTUS.pdf | 9/14/2025 3:46 |
| Polargy-Hot-Aisle-Containment-Specification (1).docx | 9/14/2025 3:46 |
| APC_SmartUPS-OnLine_SRT10KXLTUS-1.pdf | 9/14/2025 3:46 |
| tate-hd-grateaire-2500-datasheet-24in.pdf | 9/14/2025 3:46 |
| tate-directaire-al-detail-24in.pdf | 9/14/2025 3:46 |
| tate-grid-operation-and-maintenance-guide.pdf | 9/14/2025 3:46 |
| tate-full-rack-blanking-panel-datasheet.pdf | 9/14/2025 3:46 |
| Tate-documents-2024-04-03.zip | 9/14/2025 3:46 |
| Tate-documents-2024-04-03(1).zip | 9/14/2025 3:46 |
| tate-datacenter-airflowpanels-directperf32-60cmspec-en-au.doc | 9/14/2025 3:46 |
| PolarPlex-Standard-Panel-Spec-20SEP14.docx | 9/14/2025 3:46 |
| FlexRail-Data-Sheet-v1.pdf | 9/14/2025 3:46 |
| PolarPlex-Drop-Away-Panel-Spec-20SEP14.docx | 9/14/2025 3:46 |
| PolarPlex-Drop-Away-Panels-Installation-Guide.pdf | 9/14/2025 3:46 |
| PolarPlex-SPS-Spec-20SEP14.docx | 9/14/2025 3:46 |
| Polargy_Modular_Wall_Specs.docx | 9/14/2025 3:46 |
| marian-choquer-2022-resume_abac90c289f18.docx | 9/14/2025 3:46 |
| Tate-documents-2024-04-17.zip | 9/14/2025 3:46 |
| Tate-documents-2024-04-17(1).zip | 9/14/2025 3:46 |
| tate-decorative-concrete-honed-eased-edge-hd-stringer-specification-7-36in-ffh-24in.doc | 9/14/2025 3:46 |
| Zoom_cm_fo42anktZ9vvrZo4_mV5yNrpIhfrMq9MtOQW321-Z+5vL1koCMm-4@qlEEujQEC010Vkv0_k5b2241d1eacd5d2a_.exe | 9/14/2025 3:46 |
| {45bfc985-b9a2-48f4-beff-55997fd6bad1}_Vertiv_AI_Innovation_Roadshow__Seattle_WA.ics | 9/14/2025 3:46 |
| Report_PatientVisits-Choquer_8.28.2023.pdf | 9/14/2025 3:46 |
| 3p-specs-arch-vista-ceramic.doc | 9/14/2025 3:46 |
| CCB_Cabinet Accessories_Catalog_R8.pdf | 9/14/2025 3:46 |
| studentAccountTaxNotification2023.pdf | 9/14/2025 3:46 |
| calendar(1).ics | 9/14/2025 3:46 |
| calendar.ics | 9/14/2025 3:46 |
| 2022_TaxReturn.pdf | 9/14/2025 3:46 |
| receipts.pdf | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Your receipt from Airbnb.eml | 9/14/2025 3:46 |
| Tate-documents-2024-05-17.zip | 9/14/2025 3:46 |
| Tate-documents-2024-05-20.zip | 9/14/2025 3:46 |
| tate-stoneworks-decorative-concrete-eased-edge-detail-24in.pdf | 9/14/2025 3:46 |
| tate-stoneworks-decorative-concrete-eased-edge-datasheet-24in.pdf | 9/14/2025 3:46 |
| tate-concore-1250-hpl-bolted-stringer-specification-24in.doc | 9/14/2025 3:46 |
| Dental Benefit Summary.pdf | 9/14/2025 3:46 |
| Your ride with Fura on May 16.eml | 9/14/2025 3:46 |
| Your ride with Tilahun on May 15.eml | 9/14/2025 3:46 |
| tate-decorative-concrete-honed-eased-edge-hd-stringer-specification-4in-ffh-24in.doc | 9/14/2025 3:46 |
| invite.ics | 9/14/2025 3:46 |
| Your Flight Receipt - MARIAN CHOQUER 15MAY24.eml | 9/14/2025 3:46 |
| 8200UM-N_iConverter_19-Module_Chassis.pdf | 9/14/2025 3:46 |
| CH DC pics-20240610T231444Z-001.zip | 9/14/2025 3:46 |
| Tripp-Lite-Owners-Manual-889446.pdf | 9/14/2025 3:46 |
| Joint Op Maint Fed Way - Swinerton RFI Log 6.10.24-DSW.xlsx | 9/14/2025 3:46 |
| 8200DS-S_iConverter_19-Module_Chassis.pdf | 9/14/2025 3:46 |
| Joint Op Maint Fed Way - Swinerton RFI Log 6.10.24-DSW(1).xlsx | 9/14/2025 3:46 |
| Security Rules - Action Required for Marian Choquer_encrypted_.pdf | 9/14/2025 3:46 |
| Work Rules - Action Required for Marian Choquer_encrypted_.pdf | 9/14/2025 3:46 |
| 23178_2024-06-24_Addendum A.zip | 9/14/2025 3:46 |
| Non-Disclosure Agreement - Action Required for Marian Choquer_encrypted_.pdf | 9/14/2025 3:46 |
| Photography Rules - Action Required for Marian Choquer_encrypted_.pdf | 9/14/2025 3:46 |
| Environmental Health & Safety (EHS) Rules - Action Required for Marian Choquer_encrypted_.pdf | 9/14/2025 3:46 |
| 2023-12-29-Pay-Statement.pdf | 9/14/2025 3:46 |
| s92548spectrallyselectiveexteriorssusfnl.pdf | 9/14/2025 3:46 |
| 2023-09-29-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-08-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-06-30-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-07-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-07-31-Pay-Statement-1.pdf | 9/14/2025 3:46 |
| 2023-05-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-04-28-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-03-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-02-28-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-01-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-10-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-11-30-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2022-12-30-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2022-12-30-Pay-Statement-1.pdf | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| 2022-12-30-Pay-Statement-2.pdf | 9/14/2025 3:46 |
| 2022-11-30-Pay-Statement.pdf | 9/14/2025 3:46 |
| tate-poweraire-quad-datasheet.pdf | 9/14/2025 3:46 |
| tate-poweraire-quad-specification.docx | 9/14/2025 3:46 |
| tate-documents-2024-07-10.zip | 9/14/2025 3:46 |
| tate-poweraire-quad-specification (1).docx | 9/14/2025 3:46 |
| tate-poweraire-quad-datasheet (1).pdf | 9/14/2025 3:46 |
| tate-poweraire-quad-installation-guide.pdf | 9/14/2025 3:46 |
| receipts (1).pdf | 9/14/2025 3:46 |
| iCloud Photos from Marian Choquer.zip | 9/14/2025 3:46 |
| 2023-01-13-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-04-14-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-03-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-02-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-06-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-07-14-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-05-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-09-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-08-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-12-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-10-13-Pay-Statement.pdf | 9/14/2025 3:46 |
| 2023-11-15-Pay-Statement.pdf | 9/14/2025 3:46 |
| iCloud Photos from Marian Choquer(1).zip | 9/14/2025 3:46 |
| iCloud Photos from Marian Choquer(2).zip | 9/14/2025 3:46 |
| Fraud_Alert_Request_Form.pdf | 9/14/2025 3:46 |
| asm-fs600d-bare-panel-bolted-stringer-system-specs-en.doc | 9/14/2025 3:46 |
| asm-documents-2024-08-19.zip | 9/14/2025 3:46 |
| Your ride with WILLIAM on June 5.eml | 9/14/2025 3:46 |
| asm-product-catalog-domestic-products-en.pdf | 9/14/2025 3:46 |
| Non-Disclosure Agreement - Action Required for Marian Choquer_encrypted_-1.pdf | 9/14/2025 3:46 |
| 2024-08-30-Pay-Statement.pdf | 9/14/2025 3:46 |
| Tower Menu 2024.zip | 9/14/2025 3:46 |
| Booking_confirmation_9715302224.pdf | 9/14/2025 3:46 |
| Work Rules - Action Required for Marian Choquer_encrypted_-1.pdf | 9/14/2025 3:46 |
| Labcorp-Receipt (1).pdf | 9/14/2025 3:46 |
| Labcorp-Receipt (2).pdf | 9/14/2025 3:46 |
| APC_Custom-Racks_AR3000.pdf | 9/14/2025 3:46 |
| asm-documents-2024-10-02 (1).zip | 9/14/2025 3:46 |
| asm-documents-2024-10-02.zip | 9/14/2025 3:46 |
| Polargy-Hot-Aisle-Containment-Specification(1).docx | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| APC_NetShelter-SX-Enclosures_AR3307.pdf | 9/14/2025 3:46 |
| 74968940783__B4323AF5-93D3-4EC1-B5C4-712FE5730C94.mov | 9/14/2025 3:46 |
| Data Clean Benefits Summary Sheet.pdf | 9/14/2025 3:46 |
| iCloud Photos.zip | 9/14/2025 3:46 |
| iCloud Photos(2).zip | 9/14/2025 3:46 |
| iCloud Photos(1).zip | 9/14/2025 3:46 |
| 2022_TaxReturn (1).pdf | 9/14/2025 3:46 |
| Omnitron_Media_Converter_Overview_Data_Sheet_8XXXDS-C.pdf | 9/14/2025 3:46 |
| iCloud Photos from Marian Choquer(4).zip | 9/14/2025 3:46 |
| iCloud Photos from Marian Choquer(3).zip | 9/14/2025 3:46 |
| CustomsForm9969930098053001000000319323.pdf | 9/14/2025 3:46 |
| T-MobileSimiValleyCleanProposal11122024.docx | 9/14/2025 3:46 |
| CustomsFormCJ153484285US.pdf | 9/14/2025 3:46 |
| 20240712 - SE4-4_IFC_ARCH.pdf | 9/14/2025 3:46 |
| 2024-10-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| CustomsFormCJ153484285US (1).pdf | 9/14/2025 3:46 |
| statement-112977543-11_05_2024.pdf | 9/14/2025 3:46 |
| Account activity_20241203234258861.pdf | 9/14/2025 3:46 |
| 2024-12-31-Pay-Statement.pdf | 9/14/2025 3:46 |
| Sample-Investigation-Summary-Report.zip | 9/14/2025 3:46 |
| Environmental-Site-Investigation-Report.zip | 9/14/2025 3:46 |
| Standard-Site-Investigation-Report.zip | 9/14/2025 3:46 |
| Site-Investigation-Report-Template.zip | 9/14/2025 3:46 |
| Nvd4kows.htm | 9/14/2025 3:46 |
| Tate_DirectAireÂ®_AL_-_Data_Sheet_.pdf | 9/14/2025 3:46 |
| ReportViewer.ashx.pdf | 9/14/2025 3:46 |
| proposal-Starbucks_Seattle_Reserve_Roastery_Capitol_Hill_Roastery-WA-01-04-2024-0010.pdf | 9/14/2025 3:46 |
| tate-all-steel-1250-bare-datasheet-24in.pdf | 9/14/2025 3:46 |
| Tate_DirectAireÂ®_AL_-_Product_Brochure.pdf | 9/14/2025 3:46 |
| statement-123162142-03_05_2025.pdf | 9/14/2025 3:46 |
| Tate_All_Airflow_Options_Brochure.pdf | 9/14/2025 3:46 |
| receipt-54912449-03_17_2025.pdf | 9/14/2025 3:46 |
| receipt-57901043-07_03_2025.pdf | 9/14/2025 3:46 |
| AIRSEAL-Data-Center-Catalog_041324_r3.pdf | 9/14/2025 3:46 |
| PX-Dual-Sliding-Door-Technical-Drawing-V6.pdf | 9/14/2025 3:46 |
| P5-PolarSlide-Technical-Drawing-V3-18FEB22.pdf | 9/14/2025 3:46 |
| PX-Single-Sliding-Door-Technical-Drawing-V5.pdf | 9/14/2025 3:46 |
| Receipt 5549.pdf | 9/14/2025 3:46 |
| PX-Single-Door-Install-Guide-REV-A.pdf | 9/14/2025 3:46 |
| University of Washington 7-9-25 Containment Thomas White Quote 100698.pdf | 9/14/2025 3:46 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| pass.pkpass | 9/14/2025 3:46 |
| 2025 Parking Compliance Kick-Off v1.docx | 9/14/2025 3:46 |
| 524705159_10061571733968825_7390886612466879438_n.jpg | 9/14/2025 3:46 |
| Microsoft proposal_RAF_2025-08-08_REV4_with BO.pdf | 9/14/2025 3:46 |
| ~WRA0002.wbk | 9/10/2025 14:30 |
| Book1 (version 2).xlsb | 8/11/2025 22:24 |
| Book1 (version 3).xlsb | 8/11/2025 22:24 |
| Book1 (version 1).xlsb | 8/11/2025 22:24 |
| Apps | 8/4/2025 21:44 |
| Microsoft Edge | 8/4/2025 21:44 |
| Attachments | 8/4/2025 21:44 |
| Core Catalogue_25.pdf | 8/4/2025 21:44 |
| DataSpan MSA.PDF | 8/4/2025 21:44 |
| ICON CORE_Cooks.pdf | 8/4/2025 21:44 |
| WB16.CAGE.V.1.xlsm | 8/4/2025 21:44 |
| uw clean 2024.xlsx | 8/4/2025 21:44 |
| University of Washington 15th Ave 2024 Critical Cleaning Proposal.docx | 8/4/2025 21:44 |
| stmt.xlsx | 8/4/2025 21:44 |
| SE4.polargyApr24.xlsx | 8/4/2025 21:44 |
| RevisedLB Customer Marian Intro Mail List updated 9-6-22.csv (002).xlsx | 8/4/2025 21:44 |
| RevisedLinda Barrett.xlsx | 8/4/2025 21:44 |
| Q1.SitePics.docx | 8/4/2025 21:44 |
| Raised Floor Assessment-Issaquah Costco.docx | 8/4/2025 21:44 |
| Marian @ Work.url | 8/4/2025 21:44 |
| Overlake Hospital Medical Center Cleaning Proposalv.3 (002).docx | 8/4/2025 21:44 |
| LmHCO.Tate .xlsm | 8/4/2025 21:44 |
| Keith Email 09.06 (003).docx | 8/4/2025 21:44 |
| Historical.url | 8/4/2025 21:44 |
| Tate | 8/4/2025 21:44 |
| Flexential | 8/4/2025 21:44 |
| Tate Project Information Form Flexential 8-23-23.xlsx | 8/4/2025 21:44 |
| tiles - Flexential.xlsx | 8/4/2025 21:44 |
| 2024 cleaning .docx | 8/4/2025 21:44 |
| Microsoft | 8/4/2025 21:44 |
| 2023 Microsoft Blue Ridge 1 Critical Cleaning Proposal.docx | 8/4/2025 21:44 |
| 2023 Microsoft Blue Ridge 1 final.docx | 8/4/2025 21:44 |
| CBRE.MNZ20.xlsx | 8/4/2025 21:44 |
| Microsoft Columbia C04.2023.docx | 8/4/2025 21:44 |
| FY23_MSOW_072_CO-DataSpan-CO4 and CO5 Cable Tray Cleaning  Approved.docx | 8/4/2025 21:44 |
| microsoft flooring.xlsx | 8/4/2025 21:44 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| MSOW_MNZ20 Caulk Corridor Repair .docx | 8/4/2025 21:44 |
| Starbucks | 8/4/2025 21:44 |
| 2024 | 8/4/2025 21:44 |
| NE | 8/4/2025 21:44 |
| NYC Roastery 2024.docx | 8/4/2025 21:44 |
| sbucks.xlsx | 8/4/2025 21:44 |
| Amsterdam 2023 IDF Mobilization Proposal.docx | 8/4/2025 21:44 |
| starbucks.york.example.jason.docx | 8/4/2025 21:44 |
| starbucks.york.revised.docx | 8/4/2025 21:44 |
| Book1.xlsx | 8/4/2025 21:37 |
| 2023.May.xlsx | 8/4/2025 21:37 |
| TMobile docs | 8/4/2025 21:37 |
| 2023.T-Mobile Cleans.xlsx | 8/4/2025 21:37 |
| Bellevue East Lab 2023 Cleaning Proposal v.docx | 8/4/2025 21:37 |
| Bellevue.MGI.2023.MB.Info request .xlsx | 8/4/2025 21:37 |
| Bellevue.MGI.P1.xlsx | 8/4/2025 21:37 |
| DraperRoom2.Tmobile.feb23.docx | 8/4/2025 21:37 |
| East Lab.docx | 8/4/2025 21:37 |
| T-Mobile Clean Spreadsheet 4-27-23.xlsx | 8/4/2025 21:37 |
| T-Mobile Draper SWR2 v.3.docx | 8/4/2025 21:37 |
| T-Mobile Draper SWR2 v.3.pdf | 8/4/2025 21:37 |
| T-Mobile East Lab updated 2023 clean.docx | 8/4/2025 21:37 |
| T-Mobile Jobs.updated.lbrrett.xlsx | 8/4/2025 21:37 |
| T-Mobile portland Switch 2023 .docx | 8/4/2025 21:37 |
| T-Mobile Service File.v.4.xlsx | 8/4/2025 21:37 |
| T-Mobile Service File.v.5.xlsx | 8/4/2025 21:37 |
| T-Mobile Thresholds and Treads Details for Quote 99806.docx | 8/4/2025 21:37 |
| T.docx | 8/4/2025 21:37 |
| tmobile cac optimization.pptx | 8/4/2025 21:37 |
| Providence | 8/4/2025 21:37 |
| Medford Providence Glycol Remediation phase 1 Proposal.docx | 8/4/2025 21:37 |
| Providence 4-25-23 Benton Halloway Quote.docx | 8/4/2025 21:37 |
| Providence Holy Cross IDF Cleaning Proposal v.1.2.pdf | 8/4/2025 21:37 |
| Providence Holy Cross IDF Cleaning Proposal v.1.docx | 8/4/2025 21:37 |
| Providence Tarzana IDF Room Post Construction Services Proposal.docx | 8/4/2025 21:37 |
| LMHCO | 8/4/2025 21:37 |
| Eziblank | 8/4/2025 21:37 |
| EziBlank_6RU_DataSpan.docx | 8/4/2025 21:37 |
| EziBlank_6RU_Data_Clean.pdf | 8/4/2025 21:37 |
| floor report Seattle.docx | 8/4/2025 21:37 |

| File Name | Deleted Date/Time - UTC |
|---|---|
| Flexential Hillsboro 10-23 (002) (AutoRecovered).docx | 8/4/2025 21:37 |
| Equinix Seattle 2-24 v3.14.2.docx | 8/4/2025 21:37 |
| Equinix Seattle 2-24 Updatedv2 (1)_v1 (003) (002).docx | 8/4/2025 21:37 |
| DS- Data Center Portfolio.MC2023.pdf | 8/4/2025 21:37 |
| DS- Data Center Portfolio.marian.pdf | 8/4/2025 21:37 |
| DS- Data Center Portfolio.marian.docx | 8/4/2025 21:37 |
| Doc1.docx | 8/4/2025 21:37 |
| Costco Quincy Data Center 2023 Clean Proposal.docx | 8/4/2025 21:37 |
| costco post construction.xlsx | 8/4/2025 21:37 |
| Costco Issaquah Data Center 2023 Clean Proposal .docx | 8/4/2025 21:37 |
| Costco Issaquah 2023 Quarterly Clean Proposal.docx | 8/4/2025 21:37 |
| Copy of WB16.CAGE.V.2.xlsm | 8/4/2025 21:37 |
| Copy of march2023.Polargy.Kent (002).xlsx | 8/4/2025 21:37 |
| Copy of Linda Barrett Scheduled Projects 2018 - September 2022 (002).xlsx | 8/4/2025 21:37 |
| AT&T 2-27-23 Rory Bennett Quote 91772.pdf | 8/4/2025 21:33 |
| Equinix 1-17-23 Kent Installattion Chris Macher Quote 91282.pdf | 8/4/2025 21:33 |
| Equinix 5-17-23 Install Kent Chris Machler Quote 92655.pdf | 8/4/2025 21:33 |
| Equinix 5-24-23 Blanking Panels Chris Machler Quote 92743.pdf | 8/4/2025 21:33 |
| EQX-US-SE4-01-WHSP-NN.pdf | 8/4/2025 21:33 |
| IMG_1087.jpeg | 8/4/2025 21:33 |
| IMG_1088.jpeg | 8/4/2025 21:33 |
| IMG_1089.jpeg | 8/4/2025 21:33 |
| IMG_1098.jpeg | 8/4/2025 21:33 |
| IMG_1097.jpeg | 8/4/2025 21:33 |
| IMG_1094.jpeg | 8/4/2025 21:33 |
| IMG_1092.jpeg | 8/4/2025 21:33 |
| IMG_1091.jpeg | 8/4/2025 21:33 |
| IMG_1090.jpeg | 8/4/2025 21:33 |
| IMG_1100.jpeg | 8/4/2025 21:33 |
| IMG_1101.jpeg | 8/4/2025 21:33 |
| IMG_1102.jpeg | 8/4/2025 21:33 |
| TMobile_Data_Center_Flooring_Executive_Summary.docx | 8/4/2025 21:33 |
| Screenshot 2023-03-20 at 12.32.51 PM.png | 8/4/2025 21:33 |
| IMG_1111.jpeg | 8/4/2025 21:33 |
| IMG_1110.jpeg | 8/4/2025 21:33 |
| IMG_1107.jpeg | 8/4/2025 21:33 |
| IMG_1106.jpeg | 8/4/2025 21:33 |
| IMG_1105.jpeg | 8/4/2025 21:33 |
| IMG_1104.jpeg | 8/4/2025 21:33 |
| IMG_1103.jpeg | 8/4/2025 21:33 |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Zoom Workplace.lnk |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info\1600281055tate-air-flow-afs-var-brochure.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info\1600281055tate-air-flow-afs-var-brochure.8.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info\1600281055tate-air-flow-afs-var-brochure.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info\1604_001.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info\1605_001.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info\Equinix 10-21-22 Polargy Anthony Florio Quote 90615.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\dc info\tate.tiles.mc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\jan\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\jan\receipt-10281450-2023-01-09T17 56 19Z.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\March\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\March\stmt-Choquer.March.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\March\BofA.stmt-Choquer.March.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\March\Copy of Marian Expenses Mar.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\eStmt-2023-01-25.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\expense.dec.jan.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\2023\stmt-Choquer.March.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\Amazon.com - Order 111-4448029-6389851.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\Amazon.com - Order 113-2254263-0154616.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\Confirmation Letter - DTKKBS 110322 - from Alaska Airlines.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\dallas.flighchange.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\eStmt-2022-12-23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\eStmt_2022-10-25.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\internet.nov.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\internet.oct.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\internet.sept.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\rental.dallas.1101.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\expenses\www.expedia.com-72413832019834.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\Microsoft Before 2023\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\Microsoft Before 2023\Resized_20230929_112019.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\Microsoft Before 2023\Resized_20230929_112026.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\Microsoft Before 2023\Resized_20230929_112034.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\Microsoft Before 2023\Resized_20230929_133821.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\microsoft pics 2023 after\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\microsoft pics 2023 after\Resized_20230929_112622.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\microsoft pics 2023 after\Resized_20230929_112629.jpg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\microsoft pics 2023 after\Resized_20230929_112635.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\microsoft pics 2023 after\Resized_20230929_134047.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\4-delta-ts-unoptimized.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\Fan-Laws.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\fourr.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\IMG_0373.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\Results-for-reducing-Delta-T-indicative-of-hot-air-recirculation.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Images\screenshot-www.upsite.com-2015-06-24-00-54-00-e1464214923514.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1422.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1423.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1424.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1425.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1426.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1427.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1428.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1429.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1430.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1431.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos\IMG_1432.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\imports\iCloud Photos from Marian Choquer.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Lighting |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Lighting\US-LED-Case-Study-Gillman.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Lighting\US-LED-Warehouse-Lighting-Guide.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\expense pdf\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\expense pdf\Diamond Parking.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-09-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-09-30-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-10-14-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-10-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-11-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-11-30-Pay-Statement (1).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-12-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2022-12-30-Pay-Statement (1).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-01-12-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-01-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-02-15-Pay-Statement.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-02-29-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-03-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-03-29-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-04-30-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-05-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\2024-06-28-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\attorney info.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\Marian.ramp .xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 09.15.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 09.30.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 10.15.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 10.31.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 11.15.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 11.30.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 12.15.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\New folder\PayStatement M Choquer Period Ending 12.31.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\0 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\2.html |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\api.js.download |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\app.html |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\bscframe.html |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\cb=gapi(1).loaded_0 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\cb=gapi(2).loaded_0 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\cb=gapi.loaded_0 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\cb=gapi.loaded_1 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\cleardot(1).gif |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\cleardot.gif |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\css2 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\en.js.download |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\en_dvorak.js.download |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\en_t_i0_und.js.download |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\googleapis.proxy.js.download |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\google_workspace_2x.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\icon_3_pdf_x16.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\lazy.min.js.download |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\logo_gmail_lockup_default_1x_r5.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\m=a |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\m=b |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\m=ebdd,sps,l,spit,t,it,lLYctc,anc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\m=hfcr |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\m=m,m_i,i20jfd,lKrWxc,hkjXJ,gYOl6d,HXLjIb,Ng2pOb,fY\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\m=_b,_tp |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\m=_b,_tp(1) |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\proxy.html |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\RotateCookiesPage.html |
| C:\Users\rs=AA2YrTtcPh2nad5bIFFLwCKDWaAzlQEIJA\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\rs=AA2YrTtcPh2nad5bIFFLwCKDWaAzlQEIJA |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\rs=AA2YrTv3Qzh6Ja6eSLzWU_FOQIMZM5uKUQ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\SWG_GShield_Lockup_Horizontal_24px.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\saved_resource.html |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\unnamed(1).jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\unnamed.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle_files - Copy\unnamed.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\Amazon.com - Order 111-0632167-3103467-hormone.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\Amazon.com - Order 111-5181272-4396202.hormone.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\Amazon.com - Order 111-6440214-1758655.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\Amazon.com - Order 111-7357661-7523434.hor.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\Binder3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle.html |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\circle.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\Gmail - Receipt from Parkside Clinic.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\hormone therapy all.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\hormone therapy.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\hormone.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\inositol.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\inositol.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\labcorp 1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\labcorp 2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\labcorp.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\massage.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\parkside.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\QFC.choquer.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-2ec3a4b6-fdff-4615-a62b-1a206c15bb8a(2).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-3008b41a-2080-4d45-b6c7-ff40191de371.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-3cfa62b4-6ba0-4563-b168-da32c209024f.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-496c67b6-b3df-4ad7-8444-6277d95849fb(2) (1).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-496c67b6-b3df-4ad7-8444-6277d95849fb(2).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-e64c0b73-209e-4b1a-90e5-7f35cda9d37b (1).pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-e64c0b73-209e-4b1a-90e5-7f35cda9d37b.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\wex\receipt-ee64e1f0-270e-4b44-b200-3b8addb2c3ce.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\1099S_Form_2019-Seller2_Individual.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\2023-2024 Standalone Print Signature __ FAFSA Application __ Federal Student Ai |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\66860232_BOL_20230928_1450.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\Annual Credit Report - Experian.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\Chelan County District Court.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\dec.internet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\Direct Deposit-Employee Form.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\Gmail - Receipt from Parkside Clinic.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\img1D.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\july.mc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\Marian Choquer estimare.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\Marian Choquer.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\marian.expense.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\mc.bnk.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\mc.office.012322.txt.mc.office |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\NETGEAR Gateway CAX30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\PayStatement M Choquer Period Ending 1.15.2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\PayStatement M Choquer Period Ending 12.31.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\relcoation.signed.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\TaxReturn.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\W-4 Form 2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\WBS Credit Card Authorization Form (1).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Marian HR docs\XFINITY __ Bill Pay.jan.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\black.colo.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\Blank__NDA__-_2022.mc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\Data Center Portfolio.marian.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\Data Center Portfolio.mc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\DataSpan Services.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\datspan__NDA__-_2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\DS- Data Center Portfolio.marian.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\DS- Data Center Portfolio.marian.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\DS- Data Center Portfolio.original.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\New folder\logo.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Polargy\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Polargy\PolarPlex-Drop-Away-Panel-Brochure-APR14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Sustainability\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Sustainability\sustainability-meets-ebitda.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\Beyond_Disruption__Navigating_the_Futu |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\Role_of_Data_Center_in_Profitibility.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\Make_vs_Buy_Decision.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\The_iPDU_Handbook.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\Thoughts_on_Sustainability.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\VertivDC_Microgrids_GQAlE55.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Whitepaper Download- Industry Happenings\WP100_V1_EN_-_3_Steps_to_Calculate_To |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\BODC_download_2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\CorrigoPro Q&A Deck 3.21.23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\Data Center Cleaning Services Proposal- Word Template.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\DataSpan Line Card_Marian C.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\marian dc line card 2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Media\template.erso.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\accredited-operations-professional-aop.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\Certified-Data-Centre-Management-Professional-CDCMP.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\concore-and-all-steel-owners-manual.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\concore-and-all-steel-installation-manual.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\Cutout.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\Here is what I have come up with so far.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\owners-manual.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\Tate-Raised-Floor-Systems 1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\Tate-Raised-Floor-Systems 22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\Tate-Raised-Floor-Systems 23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Tate\Tate-Raised-Floor-Systems.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Vendor |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Vendor\Sunbird\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Vendor\Sunbird\CS011_Sunbird_CaseStudy_PaddyPowerBetfair_0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Vendor\Sunbird\CS017_Sunbird_CaseStudy_Vodafone_0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Vendor\upsite\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Vendor\upsite\Cooling-Capacity-Assessment-Brochure.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Yearly budgets |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Yearly budgets\2024.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\348thrifty.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\652620264.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Add on to clean and Mandatory Training for crew _ DataSpan PO 1007975 _ Microsoft Quincy _ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\air-flow-afs-var-brochure.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Box Sync.lnk |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\FW_ Starbucks Enterprise Locations For Cleaning.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Desktop - Shortcut.lnk |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Les Schwab Prineville UPS Replacement Proposal (004) 3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Les Schwab Prineville UPS Replacement Proposal (004) 2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Les Schwab Prineville UPS Replacement Proposal (004) 4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\RE_ Floor Tile Replacement Project.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Re_ FW_ Augusta_ DataSpan Cleaning _ February 13th.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Re_ Microsoft Columbia (Pigeon poop) job.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\RE_ MNZ20 Data Span Epoxy Walk September 4th Notes_Pics.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\Willdan_SustainabilityReport2022_secured.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\WSIPC 2023 & 2024 M&S quotes _ New 2024 Quote 95203.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks Locations 2025.MC.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks IDF-MDF 9-27-23 ---COST---Spreadsheet 2024.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WA11 Visitor Access Form-Choquer.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WBX16.v.1Cage_Containment.SQH.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\T-Mobile.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tmobile.Draper, Proposal2023v.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\T-Mobile Escalation Contact Spreadsheet.updated.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMC 79438.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\template.install.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Project Information Form.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks Locations 2025.MC.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks Cleans IDF pairing .xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks Cleans 2024 11-11-24.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SEA3.trax.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SE4.polargyApr24.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SE4 Subfloor Clean proposal Chris Machler.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Row cooling info.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\RevisedLB Customer Marian Intro Mail List updated 9-6-22.csv.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\RCJH89D2WM- 648.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\quote template.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 7-5-2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\microsoft.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\mcinfo.txt |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Marian Choquer.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Marian Choquer.2025.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Marian Choquer 2023.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\march ex.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\line card(2).png |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Jan.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Flexential Tiles .xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\ExGRD.E32.new.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\e=proposal example set3 .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DS- Data Center Portfolio.MC2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\dropbox PC Floor clean Mar 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Doors.TMobile.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costs-MC COL Dataspan Light_High Cleaning.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Copy of Starbucks IDF-MDF 9-26-22 ---COST---Spreadsheet.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Copy of INAP 1-19-22 David Tommasini  Door- Install Quote Rev1.xls |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Copy of Copy of CC-CG - Sept 2024 - Capital One.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Compliance Reboot.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Best buy.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\battery_removal.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\aug expenses.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\airbnb kirkland 709.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Zoom |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\2025 WSIPC Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\2025 WSIPC Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\ExGRD.E32.NEWv.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\ExGRD.E32.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\ExGRD.E32.v.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\updated90666.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\WSIPC 2023 Server Room Critical Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\WSIPC 2023 Server Room Critical Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\WSIPC 2024 Yearly Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\WSIPC 2024 Yearly Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WSIPC\WSIPC 2024 Yearly Critical Cleaning Services Proposal.split.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WrightRunstad |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WrightRunstad\2026 proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WrightRunstad\2026 proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WrightRunstad\Wright Runstad 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WrightRunstad\Wright Runstad 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WEX |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WEX\RECEIPTS\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WEX\RECEIPTS\CHIRO.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WAFD |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WAFD\2022-09-12 DataSpan - MSA.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WAFD\Wafd 2024 Pike Street Proposal.docx |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\WAFD\Wafd 2024 Seattle Cleaning Proposal 425 Pike.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med\2024 UW Medicine Montlake Terrace (MLT) Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med\2024 UW Medicine Montlake Terrace (MLT) Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med\2024 UW Medicine NJB Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med\2024 UW Medicine NJB Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med\2025  UW Washington Montlake Terrace Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med\2025 UW Medicine NJB Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\UW Med\2025 UW Medicine NJB Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\AdjustableRackGapPanel.CellularMaterial.2.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\AisleLok-Rack-Gap-Panel-Data-Sheet-84021F-1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\angle-baffle-ds.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\blanking panels.jul24.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\hotlok.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\rack-top-baffle-ig.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\RLE-Triad-Rack-and-Panel-Containment-Datasheet-v10.21.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\US Signal\Tier 1 Upsite MSRP- Aislelock.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Upsite |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Upsite\cmbrush1u_datasheet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Upsite\Econnex.DS_Brush-Panels_ECX-BRUSHPAL-XU.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Upsite\Econnex.TD_ECX-BRUSHPAL-1U.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Upsite\hotlok-pass-through-blanking-panel-ds.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2024\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2024\University of Washington 15th Ave 2024 Critical Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2024\University of Washington 15th Ave 2024 Critical Cleaning Proposalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2024\University of Washington Tower 2024 Critical Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2024\University of Washington Tower 2024 Critical Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2024\uw-2024.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2025\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2025\2025  UW Washington Montlake Terrace Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2025\UW Medical Center NW 2025 IDF Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\2025\UW Medical Center NW 2025 IDF Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\Implementation Outline.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\Implementation Outline.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\Sunbird DCIM Master RFP Response Solution Document.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\Sunbird DCIM Master RFP Response Solution Document.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\Tower scope.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\University of Washington Perpetual License Quote 93733.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\University of Washington Subscripton Quote 93736.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\U of WA\University of Washington Sunbird DCIM Service Quote 93737.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\2024 North South MGI Lab.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\2024 North South MGI Lab.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\Bellevue P1 2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\East lab 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\East lab 2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\Heritage post construction.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\IDF Room 5g hub.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\IDF Rooms 5G HUB 2024 ADD.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\lab north.sourth.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\North and South Lab 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\North and South Lab 2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\north.south.east.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\T-Mobile Bellevue P1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\v.2 East Lab 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2024 Clean\v.2 East Lab 2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2025 clean\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2025 clean\East.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2025 clean\East.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2025 clean\MGI Lab .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2025 clean\MGI Lab .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2025 clean\P1 lab .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\2025 clean\P1 lab .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bumpers\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bumpers\Image (28).jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bumpers\Image (29).jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bumpers\Image (30).jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bumpers\Image (27).jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bumpers\Image (31).jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Containment\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Containment\processed-38EECDFD-6CA3-4262-AA83-261FC9E47DF8.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Containment\processed-44BEBE7B-B40E-40ED-9FD1-094C4A5A33A4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Containment\processed-91CA92E6-040B-48B8-830B-4ED27A7F5924.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Containment\processed-A6536DD3-873C-4E37-A202-B16D30EB79BF.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Containment\processed-B57224F9-E096-4C2C-B2F6-78E1C91E378A.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Containment\T-Mobile 1-23-24 Bellevue Trax Martin Blankenship Quote 9 |

145

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Doors\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Doors\Doors.TMobile.175038DSMC.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Doors\Doors.TMobile.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Doors\Invoice_20241003_0001.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Doors\PEDESTRIAN DOOR workorder request form for T-Mobile.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Doors\PEDESTRIAN DOOR workorder request form for T-Mobile.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Doors\Work Order Request TMBL.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968868160__6F89BA3B-1B83-42C4-93 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968873619__B2463C34-3E2F-456F-80 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968880150__BFD2F9B0-32AF-485C-A3 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968885810__CF513E2A-4C13-4C6F-8B |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968888138__0D74A002-6D33-42DB-9 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968890727__39D97500-E039-4AF4-87 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968916471__73D038FF-C5AB-4080-8D |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968920392__915EC7FA-9EA7-48C4-8F |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968925934__5684B612-B785-461A-83 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968940783__B4323AF5-93D3-4EC1-B5 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968945788__FB0BAAC8-ECF4-4CB6-94 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\RenderedImage.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos\74968972920__F4F74730-25F5-403F-8CF |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\74968890727__39 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\74968916471__73 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\74968945788__FB |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1461.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1615.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1616.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1618.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1619.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1621.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1622.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1629.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1631.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1633.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1624.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1638.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1639.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1642.JPG |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1645.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1647.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1648.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1649.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1650.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1651.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1653.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1657.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1662.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1658.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1664.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1666.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1667.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1668.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1669.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1672.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1673.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1676.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1677.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1681.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1686.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1690.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1691.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1695.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1701.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1698.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1703.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\IMG_1704.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\iCloud Photos from Marian Choquer\RenderedImage.JP |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\T-Mobile Report 10-30-24.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\T-Mobile Report Marian.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Heritage Bldg\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Heritage Bldg\IDF PC Clean Nov 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Heritage Bldg\IDF PC Clean Nov 2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Floor Assessment\other Findings.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Heritage Bldg\post construction.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Power Study\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Power Study\PSS TMO Bellevue Lab Data Span pdf.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Power Study\PSS TMO Bellevue Lab DataSpan pdfv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Power Study\PSS TMO Bellevue Lab DataSpan pdfv.3.pdf |

147

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Power Study\Untitled.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\battery acid remediation.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\battery acid remediation.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bellevue P1 2023 Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Book1(AutoRecovered).xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Burr Proposal Heritage bldg.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Bellevue East Lab 2023 Cleaning Proposal v.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\Caulk_Replacement-Crack_Seal_Data-Center_Facility-2k-lb_Roll-load_Data |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\East lab 2023.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\North and South Lab 2023 clean.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\proposal-T-Mobile_Bellevue_P1-WA-04-17-2023-0008.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\PSS TMO Bellevue Lab DataSpan pdfv.4 Reduced.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bellevue\T-Mobile Bellevue North  South Lab.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bothell\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bothell\2025 Bothell 4 Switch Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bothell\2025 Bothell 4 Switch Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bothell\Bothell 2023.TMobile.Switch 4.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bothell\Bothell 4 Switch 2023 Confirmation.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bothell\T-Mobile Bothell Switch .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Bothell\T-mobile Bothell Switch 4 v.2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\California\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\California\proposal-T-Mobile_Oakland-CA-03-22-2022-0003.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\California\proposal-T-Mobile_San_Francisco-CA-04-24-2023-0002.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Draper\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Draper\T-Mobile Draper SWR2 v.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\honolulu\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\honolulu\2023.v.1.Honolulu.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\honolulu\2023.v.1.Honolulu.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\honolulu\2025 Tmobile cleaning proposal Honolulu.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\honolulu\2025 Tmobile cleaning proposal Honolulu.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\honolulu\YOY pricing.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\draper.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\DraperRoom1.Tmobile.feb23.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\DraperRoom2.Tmobile.Combined.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\DraperRoom2.Tmobile.feb23.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\DraperRoom2.Tmobile.feb23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\DraperRoom2.Tmobile.Combined.v.2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\DraperRoom2.Tmobile.feb3034.v.2combined.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder\portland switch 2023.NoAGW.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\portland switch 2023.NoAGW.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\portland switch 2023.v.2with AGW.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\portland switch 2023.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\portland switch 2023.v.2with AGW.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 5-7-2 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\Proposal- T- Mobile Stockton- DC Cleaning TMC1390688 7-5-2023.pc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\New folder (2)\Proposal- T- Mobile- W. Sacramento- DC Cleaning TMC1271150 7-5-2 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Polaris\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Polaris\polaris 2022 scope.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Polaris\Polaris.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Polaris\polarisProposalv.xx.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Polaris\T-Mobile Wenatchee DH1 8-26-22 ERSO.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Polaris\TMobile Polaris Cleaning Proposal 2023.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\T-Mobile Service File 6-15-23.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\Polaris\TMobile Polaris Cleaning Proposal 2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\T-Mobile Service File.v.3.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TMobile\T-Mobile Thresholds and Treads Details for Quote 99806.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TBL Mission Critical |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TBL Mission Critical\Cleans\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TBL Mission Critical\Cleans\confirmation-TBL_Mission_Critical-NJ-04-14-2023-0016.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TBL Mission Critical\Cleans\confirmation-TBL_Mission_Critical-NJ-04-14-2023-MC.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TBL Mission Critical\Iron Mountain\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TBL Mission Critical\Iron Mountain\NJ Site Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\TBL Mission Critical\Iron Mountain\Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\floor report Seattle .Tate response |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\owners manual.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Section 12 Panel Cutting Procedures and Tools.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Section 13 Mounting Structures and Equipment to the Access Floor.d |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Section 5 Panel Removal & Reinstallation Procedures.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Section 7 System Adjustments and Repairs.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Section 8 Maintenance of the Floor Cavity.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Section 8 Maintenence of HPL Floor Tile.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\T-Mobile 10-7-24 Fire Door Replacement James Gibson Quote 97993. |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Tate cleaning instructions.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Tate Floor Instructions\Tate Data Center Raised Floor Site Assessment Checklist.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\All\ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\All\Starbucks.Info.2024.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Europe\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Europe\Milan 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Europe\Milan 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Europe\Starbucks Amsterdam 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Europe\Starbucks Amsterdam 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2191.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2192.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2218.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2222.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2226.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2230.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2235.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2238.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2240.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2241.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2244.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2258.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_2270.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_3713.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_3716.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_3725.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_3730.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_3741.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_3743.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\York Pictures\IMG_3746.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Greenwich Lane.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Greenwich Lane.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 NY Princi Kitchen Q1 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 NY Princi Kitchen Q1 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York Campus Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York Distribution Center Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York PA Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York roasting plant Cleaning Services Proposal.doc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York Roasting Plant Cleaning Services Proposal.pd |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Starbucks Greenwich Lane Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Starbucks NYC Roastery Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\2024 Starbucks NYC Roastery Services Proposal.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\combined.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\NE Q1\NYC Roastery 2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\ERSO and Brochure Starbucks Augusta 2-13-2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\IMG_2069.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\IMG_2070.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\IMG_2071.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\IMG_2072.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\IMG_2073.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\IMG_2074.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\IMG_2075.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Augusta\pictures.2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Seattle\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Seattle\Seattle Reserve 2024 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Seattle\Seattle Reserve 2024 Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\2024 Starbucks Augusta GA Production Plant Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\2024 Starbucks Augusta GA Production Plant Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\2024 Starbucks Sandy Run Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\2024 Starbucks Sandy Run Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Starbucks Chicago Princi Kitchen 2024 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Starbucks Chicago Princi Kitchen 2024 Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Starbucks Chicago Roastery 2024 Cleaning  Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\Starbucks Chicago Roastery 2024 Cleaning  Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q2\~$24 Starbucks Augusta GA Production Plant Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\after combined.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\Before_combined.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\IMG_2238.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\IMG_2239.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\IMG_2243.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\IMG_2245.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\IMG_2246.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\IMG_2247.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\Before\IMG_2251.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\IMG_2235.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\IMG_2240.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\IMG_2241.jpg |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\IMG_2249.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\IMG_2248.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\sandy run\IMG_2250.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\2024 Starbucks Carson Valley Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\2024 Starbucks Carson Valley Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\2024 York Roasting Plant Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\2024 York Roasting Plant Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\Capital Hill Roastery 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\Capital Hill Roastery 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\Kent Roasting Plant Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\Kent Roasting Plant Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\Seattle Reserve 2024 Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2024\Q3\~$24 York Roasting Plant Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2024 Q1 Starbucks Augusta 2 Cle4aning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2024 Q1 Starbucks Augusta 2 Cle4aning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2024 Q1 Starbucks York Distribution Center Cleaning Services Proposal.d |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2024 Q1 Starbucks York Distribution Center Cleaning Services Proposal.p |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2024 Starbucks  Sandy Run 2nd Yearly Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2024 Starbucks  Sandy Run 2nd Yearly Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks Greenwich Lane Reserve Cleaning Services Proposal.c |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks Greenwich Lane Reserve Cleaning Services Proposal.p |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks NY Princi Kitchen Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks NY Princi Kitchen Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks NYC Roastery Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks NYC Roastery Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks York Distribution Center Cleaning Services Proposal.d |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks York Roasting Plant Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2025 Q1 Starbucks York Roasting Plant Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q1\2026 Q1 Starbucks York Roasting Plant Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Q2 Starbucks Cleaning Proposals.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Carson Valley Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Carson Valley Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Chicago Princi Kitchen Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Chicago Princi Kitchen Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Kent Roasting Plant Critical Cleaning Services Proposal.dc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Kent Roasting Plant Critical Cleaning Services Proposal.pc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Milan Critical Cleaning Services Proposal.docx |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Milan Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Seattle IDF Room Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Seattle IDF Room Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Seattle Reserve Roastery Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2025 Starbucks Seattle Reserve Roastery Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\2026 Q1 Starbucks Milan Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\Starbucks Amsterdam 2025 Q2 Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\Starbucks Amsterdam 2025 Q2 Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\Starbucks Amsterdam 2025 Q2 Critical Cleaning Services Proposalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\Starbucks Chicago Roastery 2025 Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q2\Starbucks Chicago Roastery 2025 Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2024 Q1 Starbucks Augusta 2 Cle4aning Proposal. |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2024 Starbucks  Sandy Run 2nd Yearly Cleaning Se |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2025 Q1 Starbucks Greenwich Lane Reserve Clean |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2025 Q1 Starbucks York Distribution Center Clean |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks  Sandy Run Bi Annual Cleaning |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks  Sandy Run Bi Annual Cleaning |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Augusta Critical Cleaning Propo |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Carson Valley Critical Cleaning |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Augusta Critical Cleaning Propo |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Carson Valley Critical Cleaning |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Greenwich Lane Reserve Clean |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Greenwich Lane Reserve Clean |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 q1 Starbucks Kent Roasting Plant Critical Clea |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Kent Roasting Plant Critical Cle |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Milan Critical Cleaning Services |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks Milan Critical Cleaning Services |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks York Distribution Center Clean |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\2026 Q1 Starbucks York Roasting Plant Services Pr |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\6 Q!.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\6 Q!.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\Starbucks Amsterdam 2026 Q1 Critical Cleaning Se |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\Starbucks Amsterdam 2026 Q1 Critical Cleaning Se |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\Data Center locations\Starbucks Greenwich Lane Reserve Cleaning Servi |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\atlanta .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\atlanta .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\boeing.pdf |

Decl. of Vaughn - Page 172

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\bowing.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\burbank.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\burbank.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\Chicago_princi.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\Chicago_princi.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\Chicago_regional.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\Chicago_regional.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\coral gables .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\coral gables .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\coral gables.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\Dallas.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\Dallas.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\Downloads - Shortcut.lnk |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\harbor_island.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\harbor_island.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\las vegas.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\las vegas.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\NY Princi.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\NY Princi.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\NY Regional.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\NY Regional.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\tacoma.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\tacoma.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\toronto.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\Q4\IDF\toronto.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\REMEDIATION\SOP - YORK-v1.2 (003).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\REMEDIATION\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\REMEDIATION\SOP - YORK-v1.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\REMEDIATION\SOP - YORK.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\REMEDIATION\SOP - YORK.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\REMEDIATION\Starbucks York Remediation Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2025\REMEDIATION\Starbucks York Remediation Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\2023 Starbucks Corporate IDF Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\2023 Starbucks Corporate IDF Clean Proposal.ionic.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\2023 Starbucks Corporate IDF Clean Proposal.ionic.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\7A.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\7th flr starbucks.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\8th flr starbucks.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\9th flr starbucks.png |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\Ceiling.exposed.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\Floor.7A.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\floor.repairs.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Corporate\sixth flr starbucks.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Augusta Ga Production Plant 5-25-2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Chicago Princi Kitchen 3-14-2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Chicago Roastery 3-14-2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Kent Roasting 5-22-2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\ERSO Starbucks York Campus.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\ERSO York 12.2.22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\ERSO\Starbucks Carson valley 2_28_2023 ERSO.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\Amsterdam 2023 IDF Mobilization Proposal.mobilied.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\Amsterdam 2023 IDF Mobilization Proposalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\confirmation-Starbucks_Amsterdam_Roasting_Plant-OS-05-16-2023 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\Overlake Hospital Medical Center Cleaning Proposalv.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\Starbucks Amsterdam IDF 2023 Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\Starbucks Amsterdam IDF 2023 Clean Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\Starbucks Milan IDF 2023 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\international\Starbucks Milan IDF 2023 Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2631.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2632.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2633.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2634.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2635.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2636.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2637.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2638.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2639.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2640.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2641.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2642.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2617.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2618.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2620.jpg |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2621.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2622.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2623.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2624.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2625.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2626.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2627.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2628.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2629.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2630.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\idf.1c.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\idf.2b.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2631.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2632.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2633.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2634.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2635.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2636.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2637.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2638.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2639.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2640.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2641.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Augusta\IMG_2642.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_143420059_HDR.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144333213.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144343439_HDR.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144800679.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144807758.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150401490.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150418520.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150547796.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150626557.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151733824.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151738589.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151924407.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151931923.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153138105.jpg |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153148561.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153357483.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153404227.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143404888.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143417531_HDR.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143446272.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143507310.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_144917637.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_144936018.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145543728.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145548171.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145556066.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145637418.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145948234.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_150835162.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_150915447.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_150940789.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152349378.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152352513.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152358721.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152412273.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152433183.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\after\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\after\image2-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\before\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\before\image0-6.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\after\image3-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\before\image1-5.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\Starbucks kitchen after clean.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\Starbucks kitchen before.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Roastery\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Roastery\Roastery after clean.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Chicago Roastery\Roastery before clean.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image0-27.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image1-12.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image10-3.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image11-3.jpeg |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image12-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image13-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image14-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image15.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image16.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image17.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image18.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image19.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image2-9.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image20.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image21.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image22.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image23.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image25.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image24.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image26.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image27.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image28.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image29.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image3-9.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image4-5.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image5-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image6-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image7-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image8-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\corporate\image9-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Greenwich Reserve\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Greenwich Reserve\After\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Greenwich Reserve\After\image6-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Greenwich Reserve\Before\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Greenwich Reserve\Before\image5-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NY Princi\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NY Princi\aftr\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NY Princi\aftr\image2-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NY Princi\aftr\image3-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NY Princi\before\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NY Princi\before\image0-6.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NY Princi\before\image1-5.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\after\ |

Decl. of Vaughn - Page 177

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\after\image10.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\after\image11.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\after\image9-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\before\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\before\image7-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\before\image8-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\image10.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\image11.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\image9-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\Roastery after clean.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\NYC Roastery\Roastery before clean.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\q1 2024\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\q1 2024\Starbucks NY IDF Cabinet Report Pictures.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3154.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3155.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3158.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3159.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3160.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3163.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3165.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3166.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3168.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3169.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3171.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3172.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3173.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3174.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3175.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\York_Bartlett\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Photos B & A\Sandy run\IMG_3176.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1 Cleans\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_Campus-PA-10-20-2022-0005-4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_PA__1605_Bartlett-PA-10-20-2022-0009.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1 Cleans\Starbucks IDF-MDF 9-26-22 - Dates and Sale Spreadsheet.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1 Cleans\Starbucks updated Dec clean.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Completed\ |

Decl. of Vaughn - Page 178

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Completed\proposal-Starbucks_Greenwich_Lane_Reserve-NY-10-20-20 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Completed\proposal-Starbucks_New_York_Princi_Kitchen-NY-10-20-20 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Completed\proposal-Starbucks_NYC_Roastery-NY-10-20-2022-0003.pd |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Chicago Reserve Roastery 2023 Services Proposalv.11.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Chicago Reserve Roastery 2023 Services Proposalv.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Q2 Starbucks 2023 clean proposal.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Starbucks Carson Valley 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Starbucks Carson Valley 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Starbucks Chicago Princi 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q2 Cleans\Starbucks Chicago Princi 2023 Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.dc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.pc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Q3 Starbucks 2023 clean proposals.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Seattle Reserve Roastery 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Seattle Reserve Roastery 2023 Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Starbucks Augusta GA Production 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Starbucks Augusta GA Production 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Starbucks Augusta GA Production 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q3 Cleans\Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\proposal-Starbucks_York_Campus.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.base.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.pc.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.pc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.revised.p |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\starbucks.york.revised.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Specialty Projects\YRP.Starbucks_York_Campus--04-12-2023-0003.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2023-01-05 NY Roastery.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\2023.Starbucks clean Pic.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Copy of Starbucks IDF-MDF Marian--COST---Spreadsheet.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Non-Invasive Interior Server cleaning (004).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Q1.SitePics.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Starbucks Info 1-10-24.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Starbucks kitchen after clean.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Starbucks kitchen before.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Starbucks\Starbucks York Roastery Ceiling Remediation Proposal.base.docx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\STACK |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\STACK\dropbox PC Floor clean Mar 2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sphaera |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sphaera\floor_project_Sphaera.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sphaera\Rejuvination.Sphaera.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Set3 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Set3\DC Vacuum altrix.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Set3\DC Vacuum atrix.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Set3\Enviro Report brochure-02.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Set3\Enviro Report brochure-02.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\DataSpan Q26876.2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Sequoyah 10-2-24 Cage Russell Anderson Quote 97984.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Sequoyah 10-7-24 Hardwall Containment Russell Anderson Quote 98022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\flexsim.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\updated BOM.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th final.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th final.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th flr.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th flr.updated.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th flr.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th flrv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th flrv.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th flr_final.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\sequoyah\Westin DRT Cage Containment  16th updates.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removal.dataspan.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removalv.2.pdf.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removalv.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removalv.4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removalv.4.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\battery_removalv.SE.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Combined.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Copy of DRT_Seattle WA_Bidder pricing form_DRT SOW (003).xls |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Copy of WB16.CAGE.V.2.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Copy of WB16.CAGE.V.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Copy of WB16.CAGE.V.2.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Copy of WB16.CAGE.V.2_lckd.xlsm |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\DataSpan_Seattle WA_Bidder pricing form_DRT .xls |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Sequoyah 10-2-24 Cage Russell Anderson Quote 97984.3 9.30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\Sequoyah 10-7-24 Softwall Containment Russell Anderson Quote 98023 V.29.30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\trax.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sequoia\WB16.CAGE.V.1.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SEA3 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SEA3\area A.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SEA3\Inkedv.2.upsite.dual.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SEA3\SEA3.final.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SEA3\SEA3.final.upperleft.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\SEA3\v.1.upsite.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Scanned Documents |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Scanned Documents\Documents\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Scanned Documents\desktop.ini |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Scanned Documents\Image.tif |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Scanned Documents\Welcome Scan.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey\3355 2025 Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey\Sabey (3433) 2025 Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey\Sabey (3433) 2025 Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey\Sabey 2025 Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey\Sabey 2025 Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey\tukwila.gen rooms.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Sabey\tukwila.gen rooms.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Raxis |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Raxis\2023 leads\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.17 PM.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.05 PM.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.27 PM.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.39 PM.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.51 PM.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\quote template |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\quote template\logo plain.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\2024 PSE Cle Elum Data Center Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\2024.snoqualmie.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\2024 PSE Cle Elum Data Center Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\2024.snoqualmie.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\Confirmation - Puget Sound Energy Cle Elum - WA-10-25-2023-0005.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\proposal-Puget_Sound_Energy_Cle_Elum-WA-10-14-2022-0005v.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\Cleans\PSE.cle_elum.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\3 year annual contract Cle Elum.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PSE\3 Year PSE Snoqualmie annual clean.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Healdsburg\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Healdsburg\Healdsburg MDF room Confirmation Oct 2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Healdsburg\Healdsburg MDF room Proposal feb24.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Healdsburg\Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Medford\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Medford\Glycol.remediationmedford.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Medford\Providence 4-25-23 equipmentdecontamination Quote.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Medford Providence Glycol Remediation phase 1 Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\NEB 1st floor plan.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\NEB 1st floor plan.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\NEB 1st floor plan.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Providence Holy Cross IDF Cleaning Proposal v.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Providence Holy Cross IDF Cleaning Proposal v.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Providence Holy Cross IDF Cleaning Proposal v.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Providence St joseph.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Providence St joseph.MRI room.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\Providence St. Joseph Burbank.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Providence\RE__EXTERNAL_MRI _ CT Room needs .msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20170620_100549.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20170620_100602.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_130050.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_130123.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_130140.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_130217.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_130308.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_130552.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_130700.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\20171208_131205.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\2024 cleaning.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\Cleaning\Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\sunbird\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\sunbird\Portland State University Sunbird Aaron Landreth Quote 90001.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Portland State\sunbird\Portland State University Sunbird Aaron Landreth Quote 96998 (002) |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Polargy |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Polargy\FlexRail-Data-Sheet-v1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Polargy\P5-PolarSlide-Sliding-Door-V2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Polargy\Polargy-Flat-Pack-HAC-Brochure.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Polargy\PolarPlex-Containment-Curtain-Technical-Drawing-R1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Polargy\receipt-57901043-07_03_2025.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PGE |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PGE\CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL  12 14 22 word.rtf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PGE\CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL 12 14 22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PGE\Renewal.2023.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PCC |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PCC\PCC Cascade 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PCC\PCC Cascade 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PCC\PCC Sylvania 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PCC\PCC Sylvania 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PAE |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PAE\PAE Remediation 2023 Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\PAE\PAE Remediation 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Main\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Main\Pacificorp 8-2-24 Window Film Stephanie Knifong Quote 97383.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Main\PacifiCorp Portland Main 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Main\PacifiCorp Portland Main 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Main\window film.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\PCC\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\PCC\PacifiCorp 10-2-24 Craig Campbell Quote 97965.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\PCC\PacifiCorp PCC 2023 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\PCC\PacifiCorp PCC 2023 Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\PCC\PacifiCorp PCC 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\SLC\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\SLC\PacifiCorp PCC 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\SLC\PacifiCorp SLC 2024 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\SLC\PacifiCorp SLC 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\SLC\pacificorp.slc.2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\2022.cleans.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Book1.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\DataSpan- Data Center Cleaning.services.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\pacificorp.Services Proposal.feb2023.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\pacificorpl.feb2023.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\pacificorpl.feb2023.v.2.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\pacificorpl.feb2023.v.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\pcc.pacificorp.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Prior services.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Services Proposal.feb2023.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Services Proposal.feb2023v.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\sitemap.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\pacificorp\Upsite containment BOM.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Overlake Medical |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Overlake Medical\Overlake Hospital Medical Center 2023 Proposal.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Overlake Medical\Overlake Hospital Medical Center 2023 Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Overlake Medical\Overlake Hospital Medical Center 2023 Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Overlake Medical\Overlake Hospital Medical Center Cleaning Proposalv.2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Outlook Files |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Outlook Files\My Outlook Data File(1).pst |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\OneNote Notebooks |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\New folder (3) |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\New folder (2) |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\New folder |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Light\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Light\FLOOR TILE SCREW MSOW .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Light\MSOW_0268_DATASPAN_CO1_CO4_CO5_LIGHT_DIFFUSER_OPEN_CEI |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\DataSpan-CO4 and CO5 Cable Tray Cleaning Sept 2023 .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\FY24_MSOW_114_CO-DataSpanCO4_CO5 Spine Overhead Cleaning_ (002).d |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Light cleaning.mwh.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Microsoft Columbia C04.2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Microsoft Columbia C04.2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Microsoft Columbia C05_C04 trayclean 2025.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\MNZ20.2023 Cleaning Proposal.DataSpan.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\MNZ20.2023 Cleaning Proposal.DataSpan.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\On Site Subcontractor Request 2024 DataSpan .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\pricing spine and lights and admin 2024.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Microsoft CBRE\Return C04 C05 Pipe and Spine Clean proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\floor.quincy.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\Microsoft Columbia report 2023 Corridor Upgrades.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\Microsoft Columbia report and bid 8-23,jlj.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\MSOW Floor Tile Installation phase 1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\ASP final Columbia Floor Repair .pdf |

165

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\MSOW Floor Tile Installation phase 2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Columbia Floor\Screenshot 2024-06-20 084317.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\photos\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\photos\oct22.pics.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Quincy\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Quincy\2023 C04 After.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Quincy\2023 C04 Before.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Quincy\Amended Services Proposal Microsoft Quincy C04.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Quincy\Providence Tarzana IDF Room Post Construction Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1346.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1346.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1347.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1347.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1348.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1348.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1349.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1349.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1350.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1350.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1351.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Redmond Lab\iCloud Photos from Marian Choquer\IMG_1351.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Virginia\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Amended Services Proposal Microsoft Quincy C04.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Virginia\2023 Microsoft Blue Ridge 1 Critical Cleaning Proposalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\MICROSOFT\Virginia\2023 Microsoft Blue Ridge 1 Critical Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\pers\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\pers\State of Oregon Unemployment Department.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Colocation Data Center solutions_.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Colocation Data Center solutions_mc.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Data Center Portfolio.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\DataSpan- Data Center Cleaning_specs.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\DataSpan- Data Center Cleaning_specs.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\logo.small.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Non-Invasive Interior Server cleaning.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-38-53 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-40-37 Welcome - Data Center Su |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-41-01 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-41-45 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-41-26 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-42-06 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-43-04 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-42-26 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-43-29 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\sales brochures\Screenshot 2023-12-27 at 09-43-52 Welcome - Data Center Su |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\Accounts to Raxis.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\DataSpan DC .MC Line Card.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\Dataspan DC. 2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\marian Assets\Non-Invasive Interior Server cleaning (002).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\Docs\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\Docs\Les Schwab UPS service and maintenance renewal 5-9-22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\Docs\MCDQ13195.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\apc pricing.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\APC.20kw.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\eaton 20kw.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\eaton.12kw.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\efficiency application.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\Les Schwab 4-30-24 40kVA XPC UPS Bryan Crosbie Quote 96407.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\lesschwab (version 1) (version 1).xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\lesschwab (version 1).xlsb.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\lesschwab.ups.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\M90U-flyer.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\XPC Proposal 20kw_10kw.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\UPS\Zavtek Inc PO corrected.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\Les Schwab UPS Service and Maintenance Renewal 9-20-2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\Les Schwab UPS Service and Maintenance Renewal 9-19-2022.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\Les Schwab UPS Service and Maintenance Renewal MC.2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Les Schwab\MCDQ13195.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\King County |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\King County\2024 King County Library Issaquah Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\King County\2024 King County Library Issaquah Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\King County\2024 Q4 Post Construction Clean King County.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\King County\2024 Q4 Post Construction Clean King County.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Kidder Matthews |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Kidder Matthews\WSECU 300 Quarterly Clean Services Proposal.docx |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Kidder Matthews\WSECU 300 Quarterly Clean Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Kidder Matthews\WSECU 400 2025 Quarterly Clean Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Kidder Matthews\WSECU 400 2025 Quarterly Clean Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Kidder Matthews\~$ECU 300 Quarterly Clean Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Kidder Matthews\~$ECU 400 2025 Quarterly Clean Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\j |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\crushed floor.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\gaps.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_0180.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_0183.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_0306.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_0923.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_2037.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_3364.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_3842.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_8076.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_8080.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_8081.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_8091.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\IMG_8723.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\JLJ.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\large gaps on row.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\out of line.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Beck\weight.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\images\Static loads.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\Notes\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\Notes\Floor assessment notes .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\PSA MOB PF2\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Floor report\PSA MOB PF2\PSA-AFA-Guide-May-2021.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Tim Shoemaker GA Floor photos\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Tim Shoemaker GA Floor photos\IMG_5178.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Tim Shoemaker GA Floor photos\IMG_5179.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Tim Shoemaker GA Floor photos\IMG_5181.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Tim Shoemaker GA Floor photos\IMG_5180.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Tim Shoemaker GA Floor photos\IMG_5182.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\1123-9 US net bid PDX01 Caulking PQ.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\2024 PDX01 cleaning.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\ATL5 damper return warranty claim.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\building D.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential - QTE 93189.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential - QTE 93244.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential - QTE 93243.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential Hillsboro PDX03 2023 Power Room Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential Raised Floor Assessment PDX01.both.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential Raised Floor Assessment PDX01.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential Raised Floor Assessment PDX01_building D.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Flexential Raised Floor Assessment PDX01_building D.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Inv_50020356ST Flexenital 621005411 (003) (002).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Inv_50020356ST Flexenital 621005411 (003).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\PDX03 2023 Power Room Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\flexential\Tate Project Information Form.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\FeedbackHub |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Fax |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Fax\Drafts\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Fax\Drafts\desktop.ini |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Fax\Inbox\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Fax\Inbox\desktop.ini |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Fax\Inbox\WelcomeFax.tif |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\14.56.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\42.30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\441Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\50..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\64.04.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\64.57.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\69.06.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\71.16.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\airbnb.58.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\cheescake.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\Receipt for Order #21 at Bamboo Sushi - NW 23rd.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\Receipt for Order #5 at Aztec Willie's.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\seatac parking 111.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\April\sixt Return Receipt - WA-CMD4955.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\109.95.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\12.56.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\12.80.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\136.25.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\1568.44.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\29.22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\30.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\30.mcmenamens.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\32.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\32.44.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\33.77.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\39.61.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\48.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\50.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\54.36.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\61.52.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\66.40.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\67.44.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\693.72.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\714.33.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\8.16.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\8.60.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\89.89.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\amazon 08.23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\chevron june 18.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\Copy of Reconciliation.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\hilt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\August\lyft.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\11.63.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\15.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\17.20.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\312..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\57.33.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\9.04 personal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\T-Mobile.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\T-Mobilev.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\T-Mobilev.23.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\T-Mobilev.233.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\CASH REIMBURSEMENT\ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\august reimbursement\xfinity.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\CASH REIMBURSEMENT\WIMCO DONATION.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\december\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\december\51.88.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\december\63.72.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\december\70.01.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\december\bistro.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Decl.\Expenses\2024\January\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\10.49.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\115.77 lyft.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\13.65.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\138.17.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\15.76.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\155.57.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\16.15.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\23.82.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\265.56.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\28.97.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\40.45.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\35.00 alaska.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\48.53.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\50.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\50.68 amazon.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\531.44.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\67.88.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\716 airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\8.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\9.29.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\94.51.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\alaska 35.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\99 join.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\Alaska Airlines receipt_aug 7.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\allianz.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\best buy.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\budget.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\CHOQUER_63413.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\delta 1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\delta 268.48.pdf |

Decl. of Vaughn - Page 190

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\delta bag.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\Gmail - CLEAR Renewal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\Gmail - Receipt from Parkside Clinic.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\golf toun recpt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\hertz 800.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\hertz.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\ixtapa.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\jul17Alaska Airlines Baggage Receipt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc.\Documents\Expenses\2024\July\jul18 Your confirmation receipt_ HAMHRO for your flight on 7_18_24_.p |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\jun 26Alaska Airlines Baggage Receipt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\lyft 105.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\lyft 32.99.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\matador dinner.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\matador drink.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\OB'S BURGERS & BREW.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\olive garden.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\parking.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\pyzanos.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\redmond grill.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\ross.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\seatac parking.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\Tastebuds Coffee and Wine.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\thai 76.31.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\tsa.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\July\windmill.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\14.73.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\20.46.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\44.54.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\442.34 hertz.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\50.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\50.42.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\68.09.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\7.70.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\70.50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\9.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\91.33.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\91.58.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\Alaska Airlines Baggage Receipt.pdf |

172

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\alaska flight.log |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\alaska flight.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\aug 13 baggage.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\Baggage Receipt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\bine.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\hertz 467.log |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\lyft.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\Memo Style.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\OIL CHANGE.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\parking 148.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\university bookstore.mc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\June\university bookstore.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\7x24 Exchange Texas South Chapter - Invoice # 00875.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\chevron 84.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\DataSpan_Customer Refund.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\hwy 34.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\ipm.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\tavernsq.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\wimco gift.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\zoro32.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\March\zoro39.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\May\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\May\71.82.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\May\benson.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\May\delta.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\May\lyft 41.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\May\lyft 43.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\May\silver spoon.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\11.63.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\111..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\15.50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\25.60.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\41.27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\42.07.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\54.89.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\61.69.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\November\65.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\.56.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\14.71.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\15.22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\15.22_0001.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\19.28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\29.69.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\33.64.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\36.45.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\4.73.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\40.69.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\5.50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\56.09.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\63.32.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\7.94.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\8.69.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\9.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\October\96.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\10.95.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\103.23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\11.21.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\11.59.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\11.70.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\111..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\1122.39.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\118.76.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\13.34.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\137 Your Amazon.com order.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\14.0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\160.46.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\2 silos.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\207.27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\228.10.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\24.0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\253.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\274.79.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\278.10.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\29.35.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\352.61.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\36.66.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\37.0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\38.50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\39.22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\4.0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\41.46.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\410..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\44 return.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\44.30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\44.64.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\47.37.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\49.40-commscore-Sept2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\5.49.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\50.50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\539.22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\54.14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\6.90.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\62.39.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\7.89.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\75.43.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\90.0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\9.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\allianz 44.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\car 563.28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\Gmail - Your Amazon.com order of _MASTERCANOPY Pop up Car |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\RA_9511423573.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\shell 30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\StayFolio_Hampton Inn - Manassas VA_1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\va flight.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\vino.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\September\wolfganag 19.71.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2024\Order Confirmation- Zoro.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\3004\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\3004\10.14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\3004\11.52.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\3004\11.96.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\3004\7.70.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\3004\el toreador.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\106.88-cash.pdf |

Decl. of Vaughn - Page 194

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\116.83.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\120.45.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\125.46.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\143.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\205.83.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\311.47.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\34.05.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\35.92.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\50.27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\53.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\59.94.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\60.60.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\636.60.log |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\636.60.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\73.13.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\75.60.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\97.79.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\April\holiday inn.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\11.52.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\163.19.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\28.85.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\284.44.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\29.43.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\316.08.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\348thrifty.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\383.67.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\39.31.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\44.96-Feb24-Quincy.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\44.96.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\557.55.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\577.97.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\7.44.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\71.26.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\74.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\8.65.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Feb\9.56.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\10.14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\11.96.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\12.22.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\22.62.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\25.29.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\516.61.log |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\59.96.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\7.70.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\el toreador.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\Jan\9.14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\11.80.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\28.72.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\28.74.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\32.97.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\40-Jul05.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\40-Jul06.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\July\58.51.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\10.75.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\11.38.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\14.81.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\21.66.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\21.84.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\39.43.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\40-Jun14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\40-Jun28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\52.92.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\557.07.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\7.00-Jun16.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\holiday inn.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\June\holisY INN 132.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\11.13.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\116.81.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\13 coins.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\148.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\161.61.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\361.61.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\48.57.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\547.55.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\7.78.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\74.00.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\95.73.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\attm.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\Hollywood tavern - evocative dinner.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\March\tastebuds.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\17.55.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\17.91.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\27.04.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\34.48.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\40-May16.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\40-May27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\40-May18.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2025\May\7.00-May16.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\32.88.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\49.56.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\58.80.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\76.79.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\Cactus Restaurants.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\doordash.47.39.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\flight on 9_6_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\gas.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\gift card. safeway .JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\Gmail - Your receipt from Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\home depot.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\kirkland  Airbnb 709.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\lyftAugust 26.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\mb2.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\pastini.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\Priceline.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\safeway 111.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\safeway.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\August\thai.MBlankenship.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\520.87.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\520.travel.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\59.20.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\home depot.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\Rocket 33.06.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\spears.57.41.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\T-Mobile.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\xfinity apply pay.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\dec\xfinity nov.dec payment.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\excel detail\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\32.88.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\49.56.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\58.80.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\76.79.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\Cactus Restaurants.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\doordash.47.39.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\flight on 9_6_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\gas.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\gift card. safeway .JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\Gmail - Your receipt from Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\home depot.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\kirkland  Airbnb 709.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\lyftAugust 26.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\mb2.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\pastini.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\Priceline.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\safeway 111.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\safeway.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\August\thai.MBlankenship.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\excel detail\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\flying\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\flying\Airbnb- greenlake.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\flying\Here's Your Wi-Fi Onboard Receipt - Check Out You |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\jan\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\jan\receipt-10281450-2023-01-09T17 56 19Z.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\104.97.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\30. Parking.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\31.78.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\32.0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\37.18.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\40.28.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\40.76.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\41..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\46.74.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\47.76.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\52.63.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\59.01.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\63.4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\65.05.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\72.15.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\834_ Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\92.01.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\airbnb kirkland |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Airbnb Travel Receipt RCJH89D2WM |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Airport meal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\alask 99.99.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Alaska Airlines Baggage Receipt-pdx.sea.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Alaska receipt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Alaska. Ag 30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\avis 225.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\avis 817.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Azteca.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\boots.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Chant thai.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Chevron.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\CHOQUER_74948.springhill.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\delta_72606500090854).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Din thai fung.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\dollar.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Doordash.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Fred meyer.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Fwd_ Your confirmation receipt_ KEYIFD for your flig |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Fwd_ Your receipt for rides on August 1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Fwd_ Your receipt from Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Grocery outlet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\GWYETA for your flight to Seattle on 8_1_23 .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Jakes.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Jicfyt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Joeys.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Little thai.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\LRBRXQ for your flight to Seattle on 7_10_23..pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\MQGSUS for your flight to Seattle on 6_27_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\my.clearme.com_ViewReceipt_id=a0d6O00000YkfBa |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\NUSZDY 07_17_23 - from Alaska Airlines.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Qfc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\RCJH89D2WM- 648 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\RCJH89D2WM-648.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\RCKPNRC4WE- 591.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Re_ Your ride with Natt on July 10.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Safeway.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Starbucks 27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Tipsy cow.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\visconti.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Windmill.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Your E-receipt From Avis- 225.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Your E-receipt From Avis.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Your E-receipt From Budget- 1028.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\July\Your E-receipt From Budget.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\26.39.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\43.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\43.36.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\48.94.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\60.78.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\68.20.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\airbnb Seattle.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Airbnb Travel Receipt RCWE2R42KS.original |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Airbnb Travel Receipt RCWE2R42KS.original.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Airbnb Travel Receipt RCZFEMKCA4.refund |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Airbnb Travel Receipt RCZFEMKCA4.refund.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\alaskair_MQGSUS 6_27_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Anthonyâ€™s.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Gmail - Your receipt for rides on June 27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Salty.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\statement-73404758-07_05_2023good2go.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\StayFolio_Hampton Inn - Seattle Southcenter WA_1 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\tj_safeway.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\june\Your confirmation receipt_ NUSZDY for your flight to |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\March\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\March\BofA.stmt-Choquer.March.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\March\Copy of Marian Expenses Mar.xlsx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\March\stmt-Choquer.March.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\corporate\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\corporate\iCloud Photos\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\corporate\iCloud Photos\IMG_0111.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\corporate\may.2023.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\missed receipts\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\missed receipts\ampm.jackson.rushroad.JPG |
| C:\Users\MCHOQUER-LT2023\OneSE4ve - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\missed receipts\InkedSE4 Phase and cabinet buildou |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\missed receipts\southcenter.chevron.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\$11.14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\$37.93.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\$8.54.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\50.50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\Burgerville.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\Good feet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\Hospital pkg.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\McDonald.6.47.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\Pkg 17$.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\New folder\Seatac pkg.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Alaska.la.providence.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\customer meals.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\FOLIODETE_20230211094608.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\gas receipts.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\gas.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\FOLIODETE_20230224123252.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\lyft receipts.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\parking 1 (1).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\parking 1 (2).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\parking 1 (3).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Parking receipts.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\travel meal receipts.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\parking.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Tmobile April.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\travel meal receipts.reduced.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (1).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (10).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (11).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (12).JPG |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (13).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (14).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (2).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (3).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (4).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (5).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (6).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (7).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (8).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Travel Meals 1 (9).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Xfinity - Statement - 2023-03-28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\May\Xfinity - Statement - 2023-04-28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\alaska.9.21.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Bobs burgers.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\budget car rental.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\cheesecake.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\flight to Portland, OR on 8_1_ 23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Fwd Your confirmation receipt KEYIFD for your flight |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\gas receipts.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Home depo rec.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\pdx to sea 9.13.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\portland to seattle 9.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Rec 2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Rec 3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\sea to pdx 9.13.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\seattle to portland 9.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\seattle to portland 9.6.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\spaceage_parking 70.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\spaghetti factory.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\starbucks gifts.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Thirsty lion.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\to seatttle 9.6.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Your confirmation receipt CKOIZK for your flight on 9 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Tolls.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Your confirmation receipt JAIQNX for your flight on 9 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Your confirmation receipt KUJRLL for your flight on 9 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Your confirmation receipt MEQFGO for your flight or |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\sept\Your confirmation receipt MGTGUW for your flight c |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\2023.May.xlsx |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\eStmt-2023-01-25.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\expense.dec.jan.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\2023\stmt-Choquer.March.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\Amazon.com - Order 111-4448029-6389851.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\Amazon.com - Order 113-2254263-0154616.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\Confirmation Letter - DTKKBS 110322 - from Alaska Airlines.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\dallas.flighchange.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\eStmt-2022-12-23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\eStmt_2022-10-25.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\internet.nov.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\internet.sept.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\internet.oct.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\rental.dallas.1101.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\expenses-BoxSync\www.expedia.com-72413832019834.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\alasak 498.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\arllive_folio_3027353807.PDF |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\avis detroit.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\Alaska DFW luggage.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\budget.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\chevron.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\Buschs.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\cirkle k.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\delta 292.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\embarque.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\five.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\lyft- dallas to home.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\nassau.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\paradies detroit airport.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\Portland flight on 2_27_24..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\saint johns.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\spears 66.97.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\stack 571_ davita lunch.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\texas live.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\Tmobile Red Robin.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\February\WQSUKJ for your flight on 2_27_24..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\flying\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\flying\Airbnb- greenlake.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\flying\Here's Your Wi-Fi Onboard Receipt - Check Out Your Purchase Details! - Orde |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Jan\ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Jan\Fwd_ Your order for Chicago Blackhawks at Seattle Kraken.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Jan\Receipt for Order #20 at The Matador - Redmond.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Jan\Receipt from Olive Garden.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Jan\Your Franklin Planner Order Confirmation (#623416586).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\104.97.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\30. Parking.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\31.78.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\32.0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\37.18.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\40.28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\40.76.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\41..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\46.74.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\47.76.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\52.63.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\59.01.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\63.4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\65.05.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\72.15.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\834_ Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\92.01.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\airbnb kirkland |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Airbnb Travel Receipt RCJH89D2WM |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Airport meal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\alask 99.99.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Alaska Airlines Baggage Receipt-pdx.sea.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Alaska receipt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Alaska. Ag 30.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\avis 225.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\avis 817.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Azteca.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\boots.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Chant thai.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Chevron.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\CHOQUER_74948.springhill.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\delta_72606500090854).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Din thai fung.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\dollar.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Doordash.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Fred meyer.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Fwd_ Your confirmation receipt_ KEYIFD for your flight to Portland, OR on 8_1 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Fwd_ Your receipt for rides on August 1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Fwd_ Your receipt from Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Grocery outlet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\GWYETA for your flight to Seattle on 8_1_23_ .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Jakes.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Jicfyt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Joeys.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Little thai.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\LRBRXQ for your flight to Seattle on 7_10_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\MQGSUS for your flight to Seattle on 6_27_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\my.clearme.com_ViewReceipt_id=a0d6O00000YkfBaQAJ.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\NUSZDY 07_17_23 - from Alaska Airlines.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Qfc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\RCJH89D2WM- 648 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\RCJH89D2WM-648.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\RCKPNRC4WE- 591.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Re_ Your ride with Natt on July 10.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Safeway.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Starbucks 27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Tipsy cow.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\visconti.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Windmill.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Your E-receipt From Avis- 225.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Your E-receipt From Avis.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Your E-receipt From Budget- 1028.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\July\Your E-receipt From Budget.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\26.39.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\43.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\43.36.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\48.94.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\60.78.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\68.20.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\airbnb Seattle.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Airbnb Travel Receipt RCWE2R42KS.original |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Airbnb Travel Receipt RCWE2R42KS.original.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Airbnb Travel Receipt RCZFEMKCA4.refund |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Airbnb Travel Receipt RCZFEMKCA4.refund.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\alaskair_MQGSUS 6_27_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Anthonyâ€™s.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Gmail - Your receipt for rides on June 27.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Salty.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\statement-73404758-07_05_2023good2go.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\StayFolio_Hampton Inn - Seattle Southcenter WA_1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\tj_safeway.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\june\Your confirmation receipt_ NUSZDY for your flight to Spokane on 7_17_23. -.. |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\corporate\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\corporate\iCloud Photos\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\corporate\iCloud Photos\IMG_0111.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\corporate\may.2023.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\missed receipts\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\missed receipts\ampm.jackson.rushroad.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\missed receipts\InkedSE4 Phase and cabinet buildout 4.19.23.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\missed receipts\southcenter.chevron.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\$11.14.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\$37.93.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\$8.54.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\50.50.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\Burgerville.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\Good feet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\Hospital pkg.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\McDonald.6.47.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\Pkg 17$.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\New folder\Seatac pkg.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Alaska.la.providence.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\customer meals.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\FOLIODETE_20230211094608.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\FOLIODETE_20230224123252.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\gas receipts.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\gas.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\lyft receipts.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\parking 1 (1).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\parking 1 (2).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\parking 1 (3).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Parking receipts.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\parking.zip |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Tmobile April.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\travel meal receipts.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\travel meal receipts.reduced.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (1).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (10).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (11).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (12).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (13).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (14).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (2).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (3).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (4).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (5).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (6).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (7).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (8).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Travel Meals 1 (9).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Xfinity - Statement - 2023-03-28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\May\Xfinity - Statement - 2023-04-28.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\42.07.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\65.60.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\alasa.11.5.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\Alaska Airlines receipt_.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\Amazon.com 142.67 113-6570282-6216208.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\Amazon.com 54.54 113-9868529-5067432.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\Best buy.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\breadand.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\budget 9.6.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\cactus.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\cactus_0001.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\chevron 56.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\csns.347.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\dintai.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\expedia.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\famous daves. Dana Fisch.Spectrum.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\fox car rental.PDF |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\Gmail - Confirmation Letter - HVMEDK 11_30_23 - from Alaska Airlines. |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\goodtogo.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\hampton.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\honda.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\jimmys.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\paddys.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\shell oil 75.63.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\sixt.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\spears 69.60.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\tahidash.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\vivi.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\November\zienhong.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Other\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Other\aug internet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Other\internet july.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\Other\Oct internet.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\alaska.9.21.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Bobs burgers.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\budget car rental.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\cheesecake.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\flight to Portland, OR on 8_1_23..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Fwd Your confirmation receipt KEYIFD for your flight to Portland OR on 8123.. |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\gas receipts.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\gas.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\gas.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Home depo rec.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\pdx to sea 9.13.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\portland to seattle 9.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Rec 2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Rec 3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\sea to pdx 9.13.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\seattle to portland 9.11.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\seattle to portland 9.6.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\spaceage_parking 70.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\spaghetti factory.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\starbucks gifts.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Thirsty lion.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\to seatttle 9.6.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Tolls.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Your confirmation receipt CKOIZK for your flight on 9623..eml.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Your confirmation receipt JAIQNX for your flight on 91123..eml.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Your confirmation receipt KUJRLL for your flight on 91123..eml.msg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Your confirmation receipt MEQFGO for your flight on 91323..eml.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\sept\Your confirmation receipt MGTGUW for your flight on 91423..eml.msg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\2023.May.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\portland.nov6..pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\receipt-45120827-04_15_2024.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expenses\xfinity nov.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\May\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\May\Manage Reservation - 3518738850.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\2023 Expeditors Airway Heights Spokane Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\2023 Expeditors Airway Heights Spokane Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\2023 Expeditors.IRES Seattle Cleaning proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\2023 Expeditors.IRES Seattle Cleaning proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\2025 Expeditors Spokane Airway Heights Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Expeditors\2025 Expeditors Spokane Airway Heights Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Evoque |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Evoque\Evoque 2-23-24 Floor Tune Khalid Khan Quote 95675.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Evoque\Evoque jan24 Acorn Attach Containment Twinwall Quote 95272.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Evoque\Evoque jan24 DRAFT Acorn Attach Containment Twin wall Quote 95272.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Evoque\Evoque jan24 Magnet Containment Evoque  Quote 95180.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Evoque\Seattle-July-2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\New folder\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\New folder\Evocative Data Center Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\New folder\Evocative Data Center Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\New folder\Polargy Quote 8115 - CAC - Cage N11 - PNW_V1 (002).xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\CAC - Cage N11 - PNW_V2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Cage build v.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\cage build.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\cage buildv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\cage n11.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Evocative 4-12-24 Drop Away Panels Matthew Konecke Quote 96268.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Evocative 9-26-24 Cage Labor Quote 97933.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Evocative 9-26-24 Containment Labor Luke Bakke Quote 97934.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Evocative Labor for installing Polargy Containment Pod  Cage 012A QTE98720 (00 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Final.Evocative-cage.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Prospect2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Prospect2.vsdx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\v.2 Cage N11 _ N12.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\eVOCATIVE\Prospect2 (004).pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1142.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1143.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1144.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1145.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1146.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1147.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1148.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1149.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1150.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1152.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1153.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1154.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1156.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1155.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1157.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1158.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1159.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1160.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1161.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1163.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1162.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1164.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1165.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1166.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1167.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1168.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1169.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1170.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1171.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1172.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1173.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1174.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1175.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1176.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1177.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1178.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1179.JPEG |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1180.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1181.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1182.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1183.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1184.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1185.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1186.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1187.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1188.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1189.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1280.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1281.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1282.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1283.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1284.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1285.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1286.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1287.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1288.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1289.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1290.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1291.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1292.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1293.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1294.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1309.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1328.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1329.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1330.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1331.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\iCloud Photos from Marian Choquer\IMG_1332.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\6.1.1.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\6.1.3.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\6.1.2.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\6.1.5.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\6.2.1.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\6th floor Entrance.JPG |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 1 and 2\desktop.ini |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.3.1.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.1.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.10.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.11.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.12.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.2.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.3.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.4.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.5.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.6.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.7.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.8.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\6th floor\Hall 3 and 4\6.4.9.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 & 2\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 & 2\8.1.1.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 & 2\8.1.2.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance (1).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance (1).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance (2).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance (3).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance (4).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance (5).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance (6).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 1 and entrance.JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (1).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (1).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (2).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (2).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (3).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (4).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (6).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (5).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (7).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (8).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall 2 (9).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (1).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (1).JPG |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (2).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (2).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (3).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (3).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (4).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (4).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\Hall 4 (5).JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall3 (1).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall3 (2).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall3 (3).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall3 (4).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall3 (5).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall3 (6).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\images\8th floor\hall3 (7).JPEG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\6th floor hall 1 and 2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\6th floor hall 3 and 4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\6th floor hall 1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\6th floor.images.txt |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\6th floor.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\8th floor hall 1 and entrance.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\8th floor hall 2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\8th floor hall 3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\8th floor hall 4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\8th floor images.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\E Penn SE3 Epoxy Repair Proposal 6th and 8th Floor.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\epoxy Westin\scope.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Florida\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Florida\Boca Containment .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Florida\BOCA.EQ.POLARGY.c.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Florida\EQX-US-MI3-01-WHSP-NN.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Florida\scope with map.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\2024 Cleans\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\2024 Cleans\SE4 Subfloor Clean proposal Chris Machler.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\2024 Cleans\subfloor.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\2024 installs Nov 23\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\2024 installs Nov 23\Equinix Nov2023 Polargy Kent Chris Machler Quote 94639 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\2024 installs Nov 23\nov 23.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\2024 installs Nov 23\SE4.polargyApr24.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Containment\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Containment\se4.cm.april.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Containment\SE4.polargyApr24.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Containment\SE4.polargyApr24.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\AFNW.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Air Solution Company    Cottonwood Air Filter Quote Request.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Dry cooler pictuer 3 of 4.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Dry cooler pictuer 4 of 4.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Dry cooler picture 1 of 4.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Dry cooler picture 2 of 4.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\EQ.project1.cotton.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\EQ.project1.cotton.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Equinix 5-10-24 Media Chris Machler Quote 96567 (003).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Equinix 5-10-24 Permatron Materials Chris Machler Quote 96566 (002). |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\FILTERS.FNL.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Room 131 pictuer 2 of 2.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Room 131 picture 1 of 2.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Untitled.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Vertiv CU pictuer 3 of 3.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Vertiv CU picture 1 of 3.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Filters\Vertiv CU picture 2 of 3.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Floor repair\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Floor repair\Equinix Seattle 2-24 Updatedv,2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Floor repair\Equinix Seattle 2-24 v3.14.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Floor repair\Equinix Seattle 2-24 v3.14.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Floor repair\Equinix Seattle 2-24 v3.14.4.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Bissell.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Equinix Kent Cleaning Schedule 2023.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Equinix Seattle 2-24 Updatedv3.14.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\EQX-US-SE4-01-WHSP-NN.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\IMG-0295.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\IMG-0296.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\IMG-0297.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\JLJ.Equinix Seattle 2-24.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\kent proposal.klentek.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\march2023.Polargy.Kent.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\nov.CMachler..xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\owners-manual.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Polargy.EQ.Kentv,2.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Revised Phase 1 _HITT proposal Equinix Kent.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\Revised Phase 1 _HITT proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\SE4 Phase .png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\SE4 Phase and cabinet buildout 4.19.23 (003).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\SE4 Phase and cabinet buildout 4.19.23 (003).png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Kent\SE4 Phase and cabinet buildout sec detail.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\logo\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\logo\EQX-US-SE4-01-WHSP-NN.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\Equinix 1-6-23 Polargy SE3 5th Floor Kamphol Siriuptham Quote 910! |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\Equinix 1-6-23 Seattle 5th Floor Polargy Door Installation Kamphol Si |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\Equinix 3-21-23 5th and 7th Floor Seattle Kamphol Siriuptham Quote |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\Equinix 3-30-23 5th and 7th Floor Install Kamphol Siriuptham Quote |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\Polargy Quote 5898 - Equinix - Twinwall - SE3_V2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\Polargy Quote 5911 - Dataspan - Equinix - SE3 Doors - 5th Floor_V1.p |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\Polargy_Equinix SE3 Cage 70300_30DEC2022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\SE3.70300.HACInstall.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\polargy quotes\seattle.doors.ks1022.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Seattle Clean\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Seattle Clean\2023 Seattle cleaning SE3.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\Seattle Clean\2023 Seattle cleaning SE3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\7th floor doors.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\BOCA.EQ.POLARGY.V.1.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\EQ.PLENAFORM.INSTL.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\EQ.PLENAFORM.INSTL.v.1.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\EQ.PLENAFORM.INSTL.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\EQ.TILEPREP.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\EQ.TILEPREP.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\QTE90615.PLGY.EQ.MC.2.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\QTE90615.PLKGY.EQ.MC.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\QTE90615.PLKGY.EQ.MC.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\QTE90615.PLGY.EQ.MC.2.2.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\QTE90615.PLKGY.EQ.MC.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\SE2.cagemeasurements.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\SE3.5th.doors.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\SE3.70300.HACInstall.v.1.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\SE3.80300.HACInstall.v.1.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\se3.8thfloor.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\SE3.cagemeasurements.xlsx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\seattle.5thfloor.install.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\seattle.5thfloor.install.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\seattle.5thfloor.install.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Equinix\seattle.doors.ks1022.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\Pittock 1547\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\Pittock 1547\1547 CSR Pittock 6-29-23 Cabinet Install Mike Street Quote 9311... |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\Pittock 1547\1547 CSR Pittock 6-29-23 Containment Install Mike Street Quote ... |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\Image 2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\Image.1.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\Image.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\princi.aftr.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Digital Realty\princi.bfr.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\Sunbird.Tmobile\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\Sunbird.Tmobile\demo attendees.txt |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\AN001_Sunbird_Application_Note_Direct_Current_Power_1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\eBook_RemoteDCM_NewNormal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\cisco-raritan-case-study.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\Sunbird.Tmobile\Sunbird Software Specifics.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\sphaera.stackproposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\Sunbird.Tmobile\Sunbird Software Specifics.small.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\DCIM\FB001_Sunbird_FAQ_dctrackfeatures_benefits_9_0.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\2024 DaVita Tacoma Data Center Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\2024 DaVita Tacoma Data Center Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\clean.DavitaTacoma.2023.v.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\Davita 3-4-24 CCN1000 Tile Mike Sergent Quote 95795 (003).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\Davita Tacoma 2025 Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\Davita Tacoma 2025 Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\Services Proposalv.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\Tile pictures (002).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Davita\Tile pictures.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Data Clean |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Data Clean\2024.BW PacificCity.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Data Clean\UW 15th Ave 2024  Proposal- pricing request.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Data Clean\UW Tower 2024 Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Custom Office Templates |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\issaquah\ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\issaquah\Post Construction Costco Issaquah Corporate Data Center Cleaning Proposa |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\issaquah\Post Construction Costco Issaquah Corporate Data Center Cleaning Proposa |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\issaquah\Raised Floor Assessment-Issaquah Costco.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\issaquah\Raised Floor Assessment.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Sunbird\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\2025 renewal cost and sell.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco 2-27-23 Pertetual-550R DCIM Chris Mussen Quote 91718 (002).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco 8-14-23 DCIM Service Quote 600 Cabinets Asset Data Migration Chris Mussen |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco 8-14-23 DCIM Software and License 600 Chris Mussen Quote 93596_noterms. |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco 8-16-23 DCIM Service Quote 550 Cabinets Asset Data Migration Chris Mussen |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco 9-21 23 DCIM 550 DCIM Chris Mussen Quote 91718.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco 9-3-25 1 Year DCIM 101233.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco DCIM 50 License Add On 1 Year Maintenance 99836.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco Issaquah Data Center 2023 Clean Proposal .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco Issaquah Data Center 2023 Clean Proposal_final.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco Quincy Data Center 2023 Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco Quincy Data Center 2023 Clean Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco Quincy Data Center 2023 Clean Proposal_final.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\CW.Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\door-holders.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Costco\Sales _ Operations Projects..fsc.2023cleaningv.1.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\2024 caulk\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\2024 caulk\MSOW  MNZ20 Barrier Containment  Nov 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\led project\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\led project\COL Dataspan Light_High Cleaning.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\mats-James Smith\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\mats-James Smith\CBRE Microsoft 10-23-23 Tacky Mat James Smith Quote 94388 (003 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014064.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014065.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014067.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014071.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014072.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014075.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014077.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\1000014078.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\after.jpeg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\before.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\E7EF8A74-873F-4F1D-B04C-34F2CF868B3B.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\Microsoft Columbia CO1_CO4_CO5 Working from Height Permit (FINAL v.1.1).pc |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\MWH Photo Diffuser_After.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\MWH Photo Diffuser_After.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\MWH Photo Diffuser_After.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\MWH Photo Diffuser_After.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\MWH Photo Diffuser_Before .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\MWH Photo Diffuser_Before .pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\~$H Photo Diffuser_After.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MWH\~$H Photo Diffuser_Before .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014064.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014065.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014067.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014071.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014072.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014075.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014077.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\1000014078.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\2023 Microsoft Blue Ridge 1 final.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\Hot work permit (blank).pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\Data-Center-Operations-Index-Benchmark.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\Microsoft_Caulk_proposal Oct 24.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\Microsoft_Caulk_proposal Oct 24.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\Microsoft_Caulk_Replacement-Crack_Seal_Proposal_2025v.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MNZ20 Caulk proposal OCT23.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MNZ20 Caulk proposal OCT23.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MNZ20 Caulk Proposalv.3.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MNZ20 Caulk Proposalv.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MNZ20_Ind_Caulk_Repair_Proposal_2025.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MNZ20_Ind_Caulk_Repair_Proposal_2025.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MSOW  MNZ20 Barrier Containment Concrete Nov 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\CBRE\MSOW DataSpan Cable Clean C04 C05.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\BW Digital |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\BW Digital\2024.BW Digital.PacificCity.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\BW Digital\2024.BW Digital.PacificCity.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Budgets |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Budgets\Copy of Book1.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Boeing Vantage |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Boeing Vantage\Vantage Boeing 2025 Critical Cleaning Services Proposal.docx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\BlueCore Power |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\BlueCore Power\PDX12 Post Construction Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\BlueCore Power\PDX12 Post Construction Clean Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\IMG_2478.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\FSC.2023PROPOSAL.V.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\IMG_2480.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\IMG_2477.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\SNT.2023PROPOSAL.V.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\IMG_2476.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\ADDON.2023PROPOSAL.V.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\IMG_2475.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\Standard PVC trax.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\IMG_2479.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\EA.2023PROPOSALV.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\AT&T\servertech\IMG_2481.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Amazon |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Amazon\SEA3.TRAX.HCv.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Amazon\SEA3.TRAX.HCv.2.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Allen Institute |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Allen Institute\Allen Institute 2023 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Adec |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Adec\A-dec Site Survey  V.3.mc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Adec\A-dec Site Survey  V2 10.22.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Adec\A-dec Site Survey  V23.mc.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Adec\A-dec Site Survey  V23.mc.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Account list info |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\Account list info\Copy of Marian Choquer Sales Report.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\24x7 |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Documents\24x7\authorization.dataspan.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WBX16.v.1Cage_Containment.SQH.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WA11 Visitor Access Form-Choquer.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\template.install.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Tmobile.Draper, Proposal2023v.1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Service Confirmation.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbuck IDF Remediation Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\T-Mobile.zip |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\quote template.xlsm |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\RCJH89D2WM- 648.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\SEA3.trax.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Row cooling info.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\RevisedLB Customer Marian Intro Mail List updated 9-6-22.csv.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\mwh.diffuser.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\proposal quincy floor repair.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\On Site Subcontractor Request copy copy.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Phase 2 proposalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 7-5-2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Phase 2 proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MSOW Microsoft DS Updated.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Marian Choquer 2023.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MSOW - MNZ20 Corridor Repair Nov 24.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Heritage confirmation.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MSOW - MNZ20 Corridor Repair Nov 24_.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MSOW_DATASPAN_CO5 LIGHT_DIFFUSER_CLEAN 4-21-25.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\line card(2).png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\ExGRD.E32.new.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DS Corridor Proposals Microsoft Quincy.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\e=proposal example set3 .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\FY24_MSOW_114_CO-DataSpanCO4_CO5 Spine White Pipe Clean .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DS- Data Center Portfolio.MC2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Copy of Starbucks IDF-MDF 9-26-22 ---COST---Spreadsheet.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\airbnb kirkland 709.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\ASP final Columbia Floor Repair .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Agenda.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\2025 budge FSC WR-T.Skorochod.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Copy of INAP 1-19-22 David Tommasini  Door- Install Quote Rev1.xls |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\battery_removal.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WSIPC |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WSIPC\ExGRD.E32.NEWv.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WSIPC\ExGRD.E32.v.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WSIPC\ExGRD.E32.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WSIPC\updated90666.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WSIPC\WSIPC 2023 Server Room Critical Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WSIPC\WSIPC 2023 Server Room Critical Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WrightRunstad |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WrightRunstad\2025 budge FSC WR-T.Skorochod.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WrightRunstad\Wright Runstad 2024 Cleaning Services Proposal.docx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WrightRunstad\Wright Runstad 2024 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Zoom |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Upsite |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Upsite\cmbrush1u_datasheet.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Upsite\Econnex.DS_Brush-Panels_ECX-BRUSHPAL-XU.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Upsite\Econnex.TD_ECX-BRUSHPAL-1U.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Upsite\hotlok-pass-through-blanking-panel-ds.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\US Signal |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\US Signal\AdjustableRackGapPanel.CellularMaterial.2.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\US Signal\AisleLok-Rack-Gap-Panel-Data-Sheet-84021F-1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\US Signal\angle-baffle-ds.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\US Signal\rack-top-baffle-ig.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WAFD |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\WAFD\2022-09-12 DataSpan - MSA.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\Implementation Outline.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\Implementation Outline.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\Sunbird DCIM Master RFP Response Solution Document.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\Sunbird DCIM Master RFP Response Solution Document.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\University of Washington 15th Ave 2025 Critical Cleaning Proposalv1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\University of Washington Perpetual License Quote 93733.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\University of Washington Subscripton Quote 93736.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\University of Washington Sunbird DCIM Service Quote 93737.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\University of Washington Tower 2025 Critical Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\U of WA\University of Washington Tower 2025 Critical Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\cressy door\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\cressy door\door mtnc TMBL.doc |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\New folder\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\New folder\T.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\2024 Critical Cleaning with Ionic P1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\2024 Critical Cleaning with Ionic P1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\Bellevue East Lab 2023 Cleaning Proposal v.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\Bellevue P1 2023 Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\Book1(AutoRecovered).xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\East lab 2023.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\Heritage confirmation.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\North and South Lab 2023 clean.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\proposal-T-Mobile_Bellevue_P1-WA-04-17-2023-0008.pdf |

Decl. of Vaughn - Page 221

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\T-Mobile Bellevue East Lab 2024 Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\T-Mobile Bellevue East Lab 2024 Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\T-Mobile Bellevue East Lab 2024 Proposa;.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bellevue\T-Mobile Report 10-30-24.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bothell\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bothell\Bothell 2023.TMobile.Switch 4.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bothell\Bothell 4 Switch 2023 Confirmation.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bothell\T-Mobile Bothell Switch .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Bothell\T-mobile Bothell Switch 4 v.2.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\California\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\California\proposal-T-Mobile_Oakland-CA-03-22-2022-0003.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\California\proposal-T-Mobile_San_Francisco-CA-04-24-2023-0002.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Draper\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Draper\T-Mobile Draper SWR2 v.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\honolulu\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\honolulu\2023.v.1.Honolulu.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\honolulu\2023.v.1.Honolulu.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\honolulu\YOY pricing.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\draper.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\DraperRoom1.Tmobile.feb23.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\DraperRoom2.Tmobile.Combined.v.2.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\DraperRoom2.Tmobile.Combined.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\DraperRoom2.Tmobile.feb23.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\DraperRoom2.Tmobile.feb23.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\DraperRoom2.Tmobile.feb3034.v.2combined.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder\portland switch 2023.NoAGW.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\portland switch 2023.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\portland switch 2023.NoAGW.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\portland switch 2023.v.2with AGW.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\portland switch 2023.v.2with AGW.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\Proposal- T- Mobile Fresno- DC Cleaning Services TMC0320774 5-7-2023 (002).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\Proposal- T- Mobile Stockton- DC Cleaning TMC1390688 7-5-2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\New folder (2)\Proposal- T- Mobile- W. Sacramento- DC Cleaning TMC1271150 7-5-2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Polaris\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Polaris\polaris 2022 scope.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Polaris\Polaris.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Polaris\polarisProposalv.xx.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Polaris\T-Mobile Wenatchee DH1 8-26-22 ERSO.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Polaris\TMobile Polaris Cleaning Proposal 2023.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\Polaris\TMobile Polaris Cleaning Proposal 2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\T-Mobile Service File 6-15-23.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TMobile\T-Mobile Service File.v.3.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TBL Mission Critical |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TBL Mission Critical\Cleans\confirmation-TBL_Mission_Critical-NJ-04-14-2023-0016.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TBL Mission Critical\Cleans\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\TBL Mission Critical\Cleans\confirmation-TBL_Mission_Critical-NJ-04-14-2023-MC.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 Greenwich Lane.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 Greenwich Lane.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 NY Princi Kitchen Q1 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 NY Princi Kitchen Q1 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York Campus Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York Campus Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York PA Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\2024 Q1 Starbucks York PA Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\combined.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2024\NE Q1\NYC Roastery 2024.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\2023 Starbucks Corporate IDF Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\2023 Starbucks Corporate IDF Clean Proposal.ionic.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\2023 Starbucks Corporate IDF Clean Proposal.ionic.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\7A.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\7th flr starbucks.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\8th flr starbucks.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\9th flr starbucks.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\Ceiling.exposed.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\Floor.7A.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\floor.repairs.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Corporate\sixth flr starbucks.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Augusta Ga Production Plant 5-25-2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Chicago Princi Kitchen 3-14-2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Chicago Roastery 3-14-2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\ERSO and Brochure Starbucks Kent Roasting 5-22-2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\ERSO Starbucks York Campus.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\ERSO York 12.2.22.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\ERSO\Starbucks Carson valley 2_28_2023 ERSO.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\Amsterdam 2023 IDF Mobilization Proposal.mobilied.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\Amsterdam 2023 IDF Mobilization Proposalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\confirmation-Starbucks_Amsterdam_Roasting_Plant-OS-05-16-2023-0007-2.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\Overlake Hospital Medical Center Cleaning Proposalv.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\Starbucks Amsterdam IDF 2023 Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\Starbucks Amsterdam IDF 2023 Clean Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\Starbucks Milan IDF 2023 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\international\Starbucks Milan IDF 2023 Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2631.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2632.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2633.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2634.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2635.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2636.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2637.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2638.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2639.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2640.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2641.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\After\IMG_2642.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2617.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2618.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2620.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2621.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2622.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2623.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2624.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2625.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2626.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2627.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2628.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2629.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\B4\IMG_2630.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\idf.1c.jpg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\idf.2b.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2631.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2632.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2633.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2634.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2635.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2636.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2637.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2638.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2639.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2640.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2641.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Augusta\IMG_2642.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_143420059_HDR.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144333213.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144343439_HDR.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144800679.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_144807758.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150401490.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150418520.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150547796.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_150626557.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151733824.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151738589.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151924407.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_151931923.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153138105.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153148561.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153357483.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\after\IMG_20230228_153404227.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143404888.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143417531_HDR.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143446272.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_143507310.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_144917637.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_144936018.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145543728.jpg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145548171.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145556066.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145637418.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_145948234.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_150835162.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_150940789.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_150915447.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152349378.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152352513.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152358721.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152412273.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Carson Valley\before\IMG_20230228_152433183.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\after\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\after\image2-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\after\image3-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\before\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\before\image0-6.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\before\image1-5.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\Starbucks kitchen after clean.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Princi Kitchen\Starbucks kitchen before.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Roastery\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Roastery\Roastery after clean.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Chicago Roastery\Roastery before clean.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image0-27.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image1-12.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image10-3.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image11-3.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image12-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image13-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image14-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image15.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image16.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image17.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image18.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image19.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image2-9.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image20.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image21.jpeg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image22.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image23.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image24.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image25.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image26.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image28.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image27.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image29.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image3-9.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image4-5.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image5-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image6-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image7-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image8-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\corporate\image9-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Greenwich Reserve\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Greenwich Reserve\After\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Greenwich Reserve\After\image6-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Greenwich Reserve\Before\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Greenwich Reserve\Before\image5-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NY Princi\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NY Princi\aftr\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NY Princi\aftr\image2-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NY Princi\aftr\image3-4.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NY Princi\before\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NY Princi\before\image0-6.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NY Princi\before\image1-5.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\after\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\after\image10.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\after\image11.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\after\image9-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\before\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\before\image7-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\before\image8-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\image10.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\image9-2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\image11.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\Roastery after clean.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\NYC Roastery\Roastery before clean.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3154.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3155.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3158.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3159.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3160.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3163.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3165.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3166.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3168.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3169.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3171.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3172.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3173.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3174.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3175.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\Sandy run\IMG_3176.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1 Cleans\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Photos B & A\York_Bartlett\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_Campus-PA-10-20-2022-0005-2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_Campus-PA-10-20-2022-0005-4.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1 Cleans\proposal-Starbucks_York_PA__1605_Bartlett-PA-10-20-2022-0009.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1 Cleans\Starbucks IDF-MDF 9-26-22 - Dates and Sale Spreadsheet.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1 Cleans\Starbucks updated Dec clean.zip |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Completed\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Completed\proposal-Starbucks_Greenwich_Lane_Reserve-NY-10-20-2022-0004.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Completed\proposal-Starbucks_New_York_Princi_Kitchen-NY-10-20-2022-0002.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Completed\proposal-Starbucks_NYC_Roastery-NY-10-20-2022-0003.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Chicago Reserve Roastery 2023 Services Proposalv.11.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Chicago Reserve Roastery 2023 Services Proposalv.11.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Q2 Starbucks 2023 clean proposal.zip |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Starbucks Carson Valley 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Starbucks Carson Valley 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Starbucks Chicago Princi 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q2 Cleans\Starbucks Chicago Princi 2023 Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Proposal-Starbucks_Sandy_Run_Gaston_SC_Production_Plant-SCv.2.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Q3 Starbucks 2023 clean proposals.zip |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Seattle Reserve Roastery 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Seattle Reserve Roastery 2023 Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Starbucks Augusta GA Production 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Starbucks Augusta GA Production 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Starbucks Augusta GA Production 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Starbucks Kent Roasting Plant 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q3 Cleans\Starbucks Sandy Run Gaston SC 2023 Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\proposal-Starbucks_York_Campus.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.base.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.pc.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.pc.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\Starbucks York Roastery Ceiling Remediation Proposal.revised.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\starbucks.york.revised.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Specialty Projects\YRP.Starbucks_York_Campus--04-12-2023-0003.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2023-01-05 NY Roastery.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\2023.Starbucks clean Pic.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Copy of Starbucks IDF-MDF Marian--COST---Spreadsheet.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Q1.SitePics.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Starbucks kitchen after clean.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Starbucks kitchen before.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Starbucks\Starbucks York Roastery Ceiling Remediation Proposal.base.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sphaera |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sphaera\floor_project_Sphaera.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sphaera\Rejuvination.Sphaera.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Set3 |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Set3\DC Vacuum altrix.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Set3\DC Vacuum atrix.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Set3\Enviro Report brochure-02.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Set3\Enviro Report brochure-02.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\SEA3 |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\SEA3\area A.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\SEA3\Inkedv.2.upsite.dual.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\SEA3\SEA3.final.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\SEA3\SEA3.final.upperleft.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\SEA3\v.1.upsite.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removal.dataspan.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removalv.2.pdf.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removalv.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removalv.4.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removalv.4.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\battery_removalv.SE.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\Combined.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\Copy of WB16.CAGE.V.2.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\Copy of WB16.CAGE.V.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\Copy of WB16.CAGE.V.2.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\Copy of WB16.CAGE.V.2_lckd.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Sequoia\WB16.CAGE.V.1.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\3 year Biannual contract Cle Elum.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\3 year Biannual contract Cle Elum.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\3 Year PSE Snoqualmie Biannual clean.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\3 Year PSE Snoqualmie Biannual clean.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\PSE.cle_elum.2022.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\proposal-Puget_Sound_Energy_Cle_Elum-WA-10-14-2022-0005v.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\Puget Sound Energy 2025 Cle Elum Critical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\Puget Sound Energy 2025 Cle Elum Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\Puget Sound Energy Snoqualmie 2025 Critical Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\Puget Sound Energy Snoqualmie 2025 Critical Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PSE\Cleans\Vantage Boeing 2025 Critical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Raxis |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Raxis\2023 leads\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.05 PM.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.17 PM.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.27 PM.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.39 PM.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Raxis\2023 leads\Screenshot 2023-03-20 at 12.32.51 PM.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Providence Holy Cross IDF Cleaning Proposal v.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Providence Holy Cross IDF Cleaning Proposal v.1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Medford\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Medford\Glycol.remediationmedford.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Medford\Providence 4-25-23 equipmentdecontamination Quote.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Medford Providence Glycol Remediation phase 1 Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\NEB 1st floor plan.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\NEB 1st floor plan.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Providence Holy Cross IDF Cleaning Proposal v.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\NEB 1st floor plan.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Providence St joseph.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Providence St joseph.MRI room.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\Providence St. Joseph Burbank.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Providence\RE_ _EXTERNAL_ MRI _ CT Room needs .msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PGE |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PGE\CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL 12 14 22.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PGE\CPQ_412390_1_PORTLAND_GENERAL_ELECTRIC 3YR sa RENEWAL  12 14 22 word.rtf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PGE\Renewal.2023.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Polargy |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Polargy\FlexRail-Data-Sheet-v1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Polargy\Polargy-Flat-Pack-HAC-Brochure.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Polargy\PolarPlex-Containment-Curtain-Technical-Drawing-R1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PAE |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PAE\PAE Remediation 2023 Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\PAE\PAE Remediation 2023 Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Overlake Medical |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Overlake Medical\Overlake Hospital Medical Center 2023 Proposal.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Overlake Medical\Overlake Hospital Medical Center 2023 Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Overlake Medical\Overlake Hospital Medical Center 2023 Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Overlake Medical\Overlake Hospital Medical Center Cleaning Proposalv.2.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\PCC\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\PCC\PacifiCorp PCC 2023 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\PCC\PacifiCorp PCC 2023 Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\2022.cleans.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\Book1.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\DataSpan- Data Center Cleaning.services.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\PacifCorp Lloyd Center 2025 Crictical Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\PacifCorp Lloyd Center 2025 Crictical Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\pacificorp.Services Proposal.feb2023.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\pacificorpl.feb2023.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\pacificorpl.feb2023.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\pacificorpl.feb2023.v.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\pcc.pacificorp.msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\Prior services.docx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\Services Proposal.feb2023.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\Services Proposal.feb2023v.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\pacificorp\sitemap.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\New folder (3) |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\New folder (2) |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Outlook Files |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\New folder |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\C04 Admin Diffuser Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\C05 Admin Diffuser Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\C05 CABLE TRAY CLEAN FY2026 .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\DataSpan-CO4 and CO5 Cable Tray Cleaning Aug 2024_.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\DataSpan-CO4 and CO5 Cable Tray Cleaning Sept 2023 .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\Microsoft Columbia C04.2023.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\MNZ20.2023 Cleaning Proposal.DataSpan.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\MNZ20.2023 Cleaning Proposal.DataSpan.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\MSOW Micosoft CO4 CO5_Cable Tray clean (002).docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\MWH Diffuser Clean 2024.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\Return C04 C05 Pipe and Spine Clean proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\Return Spine Clean 2024 with White Pipe.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Microsoft CBRE\Return Spine Clean 2024 with White Pipe.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\Columbia Proposal floor repair 2024.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\confirmation-Microsoft_-_SPINE_-_CO5-WA-03-11-2025-0012.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\Microsoft Columbia 2025 Floor Replacement Proposal Phase 1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\Microsoft Columbia report 2023 Corridor Upgrades.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\Microsoft Columbia report and bid 8-23,jlj.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\MSOW Phase1.Screw Down Tiles .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\Phase 1 Final Columbia Floor Repair Project.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\Phase 2 proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\Phase_1 Columbia Floor Repair _Final.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Columbia Floor\proposal quincy floor repair.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\photos\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Quincy\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\photos\oct22.pics.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Quincy\2023 C04 After.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Quincy\2023 C04 Before.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Quincy\Amended Services Proposal Microsoft Quincy C04.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Quincy\Providence Tarzana IDF Room Post Construction Services Proposal.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Virginia\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Virginia\2023 Microsoft Blue Ridge 1 Critical Cleaning Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Virginia\2023 Microsoft Blue Ridge 1 Critical Cleaning Proposalv.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Amended Services Proposal Microsoft Quincy C04.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\MICROSOFT\Virginia\Screenshot 2023-12-28 071518.png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\pers\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\pers\State of Oregon Unemployment Department.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\Colocation Data Center solutions_mc.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\Colocation Data Center solutions_.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\Data Center Portfolio.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\DataSpan- Data Center Cleaning_Service_Standards-Resources (002).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\DataSpan- Data Center Cleaning_specs.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\DataSpan- Data Center Cleaning_specs.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\logo.small.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\sales brochures\Non-Invasive Interior Server cleaning.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\Accounts to Raxis.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\Dataspan DC. 2022.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\marian Assets\Non-Invasive Interior Server cleaning (002).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab\Docs\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab\Docs\Les Schwab UPS service and maintenance renewal 5-9-22.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab\Docs\MCDQ13195.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab\Les Schwab UPS Service and Maintenance Renewal 9-19-2022.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab\Les Schwab UPS Service and Maintenance Renewal 9-20-2022.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab\Les Schwab UPS Service and Maintenance Renewal MC.2022.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Les Schwab\MCDQ13195.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Golf Tournament |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Golf Tournament\label.mc.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\j |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\FeedbackHub |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential\2024 PDX01 cleaning.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential\Flexential - QTE 93189.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential\Flexential - QTE 93243.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential\Flexential - QTE 93244.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential\Flexential Hillsboro PDX03 2023 Power Room Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential\Flexential Raised Floor Assessment PDX01.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\flexential\PDX03 2023 Power Room Cleaning Proposal.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\32.88.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\58.80.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\76.79.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\49.56.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\Cactus Restaurants.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\doordash.47.39.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\flight on 9_6_23..pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\gas.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\gift card. safeway .JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\Gmail - Your receipt from Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\home depot.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\kirkland  Airbnb 709.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\lyftAugust 26.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\mb2.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\pastini.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\Priceline.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\safeway 111.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\safeway.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\August\thai.MBlankenship.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\excel detail\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\flying\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\flying\Airbnb- greenlake.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\flying\Here's Your Wi-Fi Onboard Receipt - Check Out Your Purchase Details! - Order #386574217SSAS.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\104.97.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\30. Parking.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\31.78.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\32.0.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\37.18.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\40.28.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\40.76.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\41..pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\46.74.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\47.76.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\52.63.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\59.01.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\63.4.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\65.05.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\72.15.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\834_ Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\92.01.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\airbnb kirkland |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Airbnb Travel Receipt RCJH89D2WM |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\alask 99.99.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Airport meal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Alaska Airlines Baggage Receipt-pdx.sea.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Alaska receipt.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Alaska. Ag 30.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\avis 225.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\avis 817.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Azteca.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\boots.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Chant thai.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Chevron.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\CHOQUER_74948.springhill.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\delta_72606500090854).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Din thai fung.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\dollar.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Doordash.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Fred meyer.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Fwd_ Your confirmation receipt_ KEYIFD for your flight to Portland, OR on 8_1_23..pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Fwd_ Your receipt for rides on August 1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Fwd_ Your receipt from Airbnb.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Grocery outlet.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\GWYETA for your flight to Seattle on 8_1_23_.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Jakes.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Jicfyt.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Joeys.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Little thai.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\LRBRXQ for your flight to Seattle on 7_10_23..pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\MQGSUS for your flight to Seattle on 6_27_23..pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\my.clearme.com_ViewReceipt_id=a0d6O00000YkfBaQAJ.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\NUSZDY 07_17_23 - from Alaska Airlines.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Qfc.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\RCJH89D2WM- 648 |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\RCJH89D2WM-648.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\RCKPNRC4WE- 591.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Re_ Your ride with Natt on July 10.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Safeway.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Starbucks 27.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Tipsy cow.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\visconti.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Windmill.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Your E-receipt From Avis- 225.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Your E-receipt From Avis.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Your E-receipt From Budget- 1028.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\July\Your E-receipt From Budget.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\26.39.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\43.11.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\43.36.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\48.94.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\60.78.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\68.20.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\airbnb Seattle.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Airbnb Travel Receipt RCWE2R42KS.original |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Airbnb Travel Receipt RCWE2R42KS.original.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Airbnb Travel Receipt RCZFEMKCA4.refund |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Airbnb Travel Receipt RCZFEMKCA4.refund.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\alaskair_MQGSUS 6_27_23..pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Anthony's.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Gmail - Your receipt for rides on June 27.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Salty.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\statement-73404758-07_05_2023good2go.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\StayFolio_Hampton Inn - Seattle Southcenter WA_1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\tj_safeway.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\june\Your confirmation receipt_ NUSZDY for your flight to Spokane on 7_17_23. -.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\corporate\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\corporate\iCloud Photos\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\corporate\iCloud Photos\IMG_0111.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\corporate\may.2023.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\missed receipts\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\missed receipts\ampm.jackson.rushroad.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\missed receipts\InkedSE4 Phase and cabinet buildout 4.19.23.jpg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\missed receipts\southcenter.chevron.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\$11.14.pdf |

Decl. of Vaughn - Page 236

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\$8.54.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\$37.93.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\50.50.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\Burgerville.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\Good feet.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\Hospital pkg.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\McDonald.6.47.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\Pkg 17$.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\New folder\Seatac pkg.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Alaska.la.providence.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\customer meals.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\FOLIODETE_20230211094608.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\FOLIODETE_20230224123252.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\gas.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\gas receipts.zip |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\lyft receipts.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\parking 1 (1).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\parking 1 (2).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\parking 1 (3).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Parking receipts.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\parking.zip |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Tmobile April.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\travel meal receipts.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\travel meal receipts.reduced.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (1).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (10).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (11).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (12).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (13).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (14).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (2).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (3).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (4).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (5).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (6).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (7).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (8).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Travel Meals 1 (9).JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Xfinity - Statement - 2023-03-28.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\May\Xfinity - Statement - 2023-04-28.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\alaska.9.21.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Bobs burgers.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\budget car rental.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\cheesecake.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\flight to Portland, OR on 8_1_23..pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Fwd Your confirmation receipt KEYIFD for your flight to Portland OR on 8123..eml.msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\gas receipts.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Home depo rec.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\pdx to sea 9.13.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\portland to seattle 9.11.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Rec 2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Rec 3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\sea to pdx 9.13.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\seattle to portland 9.11.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\seattle to portland 9.6.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\spaceage_parking 70.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\spaghetti factory.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\starbucks gifts.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Thirsty lion.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\to seatttle 9.6.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Tolls.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Your confirmation receipt CKOIZK for your flight on 9623..eml.msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Your confirmation receipt JAIQNX for your flight on 91123..eml.msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Your confirmation receipt KUJRLL for your flight on 91123..eml.msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Your confirmation receipt MEQFGO for your flight on 91323..eml.msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\sept\Your confirmation receipt MGTGUW for your flight on 91423..eml.msg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Expenses\2023.May.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Floor SE3 repair\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Floor SE3 repair\Equinix SE3 Epoxy Repair Proposal 6th and 8th Floor.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Floor SE3 repair\Equinix SE3 Epoxy Repair Proposal 6th and 8th Floor.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Florida\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Florida\Boca Containment .docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Florida\BOCA.EQ.POLARGY.c.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Florida\EQX-US-MI3-01-WHSP-NN.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Florida\scope with map.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\Bissell.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\Equinix Kent Cleaning Schedule 2023.xlsx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\EQX-US-SE4-01-WHSP-NN.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\IMG-0295.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\IMG-0296.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\IMG-0297.JPG |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\kent proposal.klentek.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\march2023.Polargy.Kent.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\Phase 1 2023 Equinix Kent PC Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\Polargy.EQ.Kentv,2.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\Revised Phase 1 _HITT proposal Equinix Kent.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\Revised Phase 1 _HITT proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\SE4 Equinix 2025 Post Construction Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\SE4 Equinix 2025 Post Construction Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\SE4 Phase .png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\SE4 Phase and cabinet buildout 4.19.23 (003).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\SE4 Phase and cabinet buildout 4.19.23 (003).png |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Kent\SE4 Phase and cabinet buildout sec detail.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\logo\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\logo\EQX-US-SE4-01-WHSP-NN.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\Equinix 1-6-23 Polargy SE3 5th Floor Kamphol Siriuptham Quote 91059.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\Equinix 1-6-23 Seattle 5th Floor Polargy Door Installation Kamphol Siriuptham Quote 91199.p |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\Equinix 3-21-23 5th and 7th Floor Seattle Kamphol Siriuptham Quote 92016.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\Equinix 3-30-23 5th and 7th Floor Install Kamphol Siriuptham Quote 92118.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\Polargy Quote 5898 - Equinix - Twinwall - SE3_V2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\Polargy Quote 5911 - Dataspan - Equinix - SE3 Doors - 5th Floor_V1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\Polargy_Equinix SE3 Cage 70300_30DEC2022.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\SE3.70300.HACInstall.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\polargy quotes\seattle.doors.ks1022.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Seattle Clean\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Seattle Clean\2023 Seattle cleaning SE3.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\Seattle Clean\2023 Seattle cleaning SE3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\7th floor doors.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\BOCA.EQ.POLARGY.V.1.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\EQ.PLENAFORM.INSTL.v.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\EQ.PLENAFORM.INSTL.v.1.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\EQ.PLENAFORM.INSTL.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\EQ.TILEPREP.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\EQ.TILEPREP.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\QTE90615.PLGY.EQ.MC.2.2.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\QTE90615.PLGY.EQ.MC.2.2.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\QTE90615.PLKGY.EQ.MC.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\QTE90615.PLKGY.EQ.MC.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\QTE90615.PLKGY.EQ.MC.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\SE2.cagemeasurements.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\SE3.5th.doors.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\SE3.70300.HACInstall.v.1.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\SE3.80300.HACInstall.v.1.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\se3.8thfloor.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\SE3.cagemeasurements.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\seattle.5thfloor.install.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\seattle.5thfloor.install.v.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\seattle.5thfloor.install.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Equinix\seattle.doors.ks1022.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\Pittock 1547\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\Pittock 1547\1547 CSR Pittock 6-29-23 Cabinet Install Mike Street Quote 93112.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\princi.aftr.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\Image.1.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\princi.bfr.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\Image 2.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\Pittock 1547\1547 CSR Pittock 6-29-23 Containment Install Mike Street Quote 93111.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Digital Realty\Image.jpeg |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\Sunbird.Tmobile\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\Sunbird.Tmobile\demo attendees.txt |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\Sunbird.Tmobile\Sunbird Software Specifics.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\Sunbird.Tmobile\Sunbird Software Specifics.small.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\AN001_Sunbird_Application_Note_Direct_Current_Power_1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\cisco-raritan-case-study.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\eBook_RemoteDCM_NewNormal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\FB001_Sunbird_FAQ_dctrackfeatures_benefits_9_0.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\DCIM\sphaera.stackproposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Davita |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Davita\clean.DavitaTacoma.2023.v.1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Davita\Services Proposalv.1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Davita\Tile pictures (002).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Davita\Tile pictures.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Custom Office Templates |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\mats-James Smith\ |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\mats-James Smith\CBRE Microsoft 10-23-23 Tacky Mat James Smith Quote 94388 (003).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\2023 Microsoft Blue Ridge 1 final.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\Data-Center-Operations-Index-Benchmark.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\Microsoft_Caulk_Replacement-Crack_Seal_Proposal_2025.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\Microsoft_Caulk_Replacement-Crack_Seal_Proposal_2025.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\MNZ20 Caulk proposal OCT23.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\MNZ20 Caulk proposal OCT23.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\MNZ20 Caulk Proposalv.3.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\MNZ20 Caulk Proposalv.3.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\MSOW_MNZ20 Caulk Corridor Repair 2024.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\CBRE\MSOW_DATASPAN_CO5 LIGHT_DIFFUSER_CLEAN 4-21-25.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco 2-27-23 Pertetual-550R DCIM Chris Mussen Quote 91718 (002).pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco 8-14-23 DCIM Service Quote 600 Cabinets Asset Data Migration Chris Mussen Quote 93595_noterms.p |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco 8-14-23 DCIM Software and License 600 Chris Mussen Quote 93596_noterms.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco 8-16-23 DCIM Service Quote 550 Cabinets Asset Data Migration Chris Mussen Quote 92452_noterms.p |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco 9-21 23 DCIM 550 DCIM Chris Mussen Quote 91718.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco Issaquah Data Center 2023 Clean Proposal .pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco Issaquah Data Center 2023 Clean Proposal_final.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco Quincy Data Center 2023 Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco Quincy Data Center 2023 Clean Proposal_final.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco Quincy Data Center 2023 Clean Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Costco Wenatchee 2023 Quarterly Cleaning Services Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\CW.Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\door-holders.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Costco\Sales _ Operations Projects..fsc.2023cleaningv.1.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Boeing Vantage |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Boeing Vantage\Master Agreement for Services (MAS) -Dataspan Holdings Inc_ (68ace1236a).mc.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Budgets |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Burr |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Burr\proposal pc clean.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\BlueCore Power |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\BlueCore Power\PDX12 Post Construction Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\BlueCore Power\PDX12 Post Construction Clean Proposal.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\AT&T |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\AT&T\ADDON.2023PROPOSAL.V.1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\AT&T\EA.2023PROPOSALV.1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\AT&T\FSC.2023PROPOSAL.V.1.docx |

Decl. of Vaughn - Page 241

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\AT&T\SNT.2023PROPOSAL.V.1.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\AT&T\Standard PVC trax.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Amazon |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Amazon\SEA3.TRAX.HCv.2.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Amazon\SEA3.TRAX.HCv.2.xlsm |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Adec |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Adec\A-dec Site Survey  V.3.mc.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Adec\A-dec Site Survey  V2 10.22.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Adec\A-dec Site Survey  V23.mc.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Adec\A-dec Site Survey  V23.mc.pdf |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Allen Institute |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Allen Institute\Allen Institute 2023 Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Account list info |
| C:\Users\MCHOQUER-LT2023\Box Sync\Documents\Account list info\Copy of Marian Choquer Sales Report.xlsx |
| C:\Users\MCHOQUER-LT2023\Box Sync\desktop\iCloud Photos from Marian Choquer.zip |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0580.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0580.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0579.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0579.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0578.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0577.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0577.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0578.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0576.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0575.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0576.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0575.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0574.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0574.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0573.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0572.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0573.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0572.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0571.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0571.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0570.MOV |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\IMG_0570.JPG |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\Front,EQ.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\EQ.damage.2.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\equinix.jpg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\EQ.damage.1.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\Camera Roll\cage 70300.front.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\kent.jpg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\T-Mobile caulk plan.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\tmobile.sept.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image27.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image29.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image28.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image24.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image26.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image25.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image23.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image21.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image22.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image20.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image18.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image19.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image17.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image16.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image14-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image13-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image15.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image12-2.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image11-3.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image10-3.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image9-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image8-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image7-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image6-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image3-9.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image5-4.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image4-5.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image1-12.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image0-27.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Pictures\starbucks\image2-9.jpeg |
| C:\Users\MCHOQUER-LT2023\Saved Games |
| C:\Users\MCHOQUER-LT2023\Saved Games\desktop.ini |
| C:\Users\MCHOQUER-LT2023\Sti_Trace.log |
| C:\Users\MCHOQUER-LT2023\OneDrive\Updated.REV3.0RAF.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Microsoft proposal_RAF_2025-08-08_REV4_with BO.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\USPS Passport Appointment.ics |
| C:\Users\MCHOQUER-LT2023\Downloads\DS11_Complete.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\DS64_Complete.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\USPS Passport Appointment (1).ics |
| C:\Users\MCHOQUER-LT2023\Downloads\Customs-Industry-Guide-October-2020_2.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Updated.REV3.0RAF.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Updated.REV4.0RAF.pdf |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Word\~WRA0001.asd |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Word\AutoRecovery save of Starbucks IDF's dates (002).asd |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Excel\Copy of Starbucks Locations 2025 (version 1).xlsb |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Excel\Book1 (version 1).xlsb |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Desktop\ATTM FINAL LOGO (1)_edited.avif |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Excel\Book1 (version 1).xlsb |
| C:\Users\MCHOQUER-LT2023\Downloads\2025 Parking Compliance Kick-Off v1 (1).docx |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64 |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brbmc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brcoc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brenc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0000.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0001.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0002.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0004.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0005.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0006.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0007.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_000b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_000a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_000c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_000e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0011.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0010.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0012.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0013.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0014.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0016.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0018.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_001b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0019.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0015.dl_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_001e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_001f.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0022.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_001d.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_002a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0416.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0409.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0804.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_0c0c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlgc12a_fc09.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlm03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlmw03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brlmw03a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brmd120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brosnmp.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brpem120.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brpem120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brpfc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brprc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brpvc12a.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brrbtool.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brric12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\bruic12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\amd64\brtcpcon.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brbmc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brcoc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brenc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0000.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0001.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0002.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0004.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0005.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0006.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0007.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_000a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_000b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_000c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_000e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0010.dl_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0011.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0012.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0013.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0014.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0015.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0016.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0018.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0019.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_001d.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_001b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_001e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_002a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0022.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0409.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_001f.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0416.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0804.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_0c0c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlgc12a_fc09.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlm03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlmw03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brlmw03a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brmd120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brosnmp.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brpem120.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brpem120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brpfc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brprc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brpvc12a.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brrbtool.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brric12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\brtcpcon.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\i386\bruic12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\bradc12a.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\breh3140cw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\breh3142cw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\breh3150cdn.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\breh3150cdw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\breh3152cdw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\breh3170cdw.da_ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\breh3172cdw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BROCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BROCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0000.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0001.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0002.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0004.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0005.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0006.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_000a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0007.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_000b.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_000c.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_000e.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0010.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0011.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0012.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0014.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0015.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0013.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0016.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0018.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0019.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_001b.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_001d.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_001e.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_001f.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0022.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_002a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0409.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0416.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0804.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_0c0c.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\broch12a_fc09.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRPRC12A.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRSH3140CW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRSH3142CW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRSH3150CDN.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRSH3152CDW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRSH3170CDW.DSI |

Decl. of Vaughn - Page 247

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRSH3150CDW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\BRSH3172CDW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\dpinst.xml |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\dpinstx64.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\32_64\dpinstx86.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Brolink\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Brolink\Brolink0.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Brolink\Brolink0.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter1.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter1AP.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter1CN.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter1FR.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter2.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter2AP.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter2CN.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\CCenter2FR.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\InstView.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markAP.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markArabic.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markChinese.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markDanish.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markDutch.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markEnglish.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markFinnish.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markFrench.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markGerman.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markItalian.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markJapanese.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markNorwegian.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markPortuguese.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markRussian.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markSpanish.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markSwedish.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markTurkish.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\markUSCAN.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\OpeningCN.bmp |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\OpeningEU.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\OpeningJP.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\OpeningUS.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_bul.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_chn.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_cze.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_dan.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_eng.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_dut.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_fin.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_frc.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_fre.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_ger.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_hun.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_ita.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_jpn.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_kor.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_nor.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_pol.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_por.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_ptb.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_rom.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_rus.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_spa.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_svk.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_swe.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_tch.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_tha.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_tur.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_usspa.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoCHN_first.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\strings_usa.dat |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoCHN_second.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoEU_first.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoEU_second.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoJPN_first.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoJPN_second.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoKOR_first.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoKOR_second.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoNoCC_first.ini |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoNoCC_second.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoUS_first.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\SuppliesInfoUS_second.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\Toner.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\TonerCN.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\TonerJP.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\WCS.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\WCSCN.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\INSTVIEW\WCSJP.bmp |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Bul.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Cze.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Dan.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Dut.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Eng.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Fin.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Fre.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Ger.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Hun.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Ita.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Nor.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Pol.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Por.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Rom.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Spa.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Svk.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Swe.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\Lot4\ErP_Lot4VA_Usa.txt |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\data1.cab |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\data1.hdr |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\data2.cab |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\DIFxAPI.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\ISSetup.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\layout.bin |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\setup.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\setup.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\setup.inx |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\WindowsInstaller-KB893803-v2-x86.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\data\Disk1\_Setup.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brbmc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brcoc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brenc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0000.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0001.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0002.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0004.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0005.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0006.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0007.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_000a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_000b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_000c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_000e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0010.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0011.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0012.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0013.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0014.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0015.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0016.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0018.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0019.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_001b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_001d.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_001e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_001f.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0022.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_002a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0409.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0416.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0804.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_0c0c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlgc12a_fc09.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlmw03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlm03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brlmw03a.in_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brmd120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brosnmp.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brpem120.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brpem120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brpfc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brprc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brpvc12a.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brrbtool.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brric12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\brtcpcon.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\amd64\bruic12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brbmc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brcoc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brenc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0000.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0001.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0002.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0005.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0004.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0006.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0007.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_000a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_000b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_000c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_000e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0010.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0011.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0012.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0013.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0014.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0015.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0016.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0018.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0019.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_001b.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_001d.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_001e.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_001f.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0022.dl_ |

Decl. of Vaughn - Page 252

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_002a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0409.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0416.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0804.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_0c0c.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlgc12a_fc09.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlm03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlmw03a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brlmw03a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brmd120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brosnmp.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brpem120.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brpfc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brprc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brpvc12a.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brpem120.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brrbtool.ex_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brric12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\brtcpcon.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\i386\bruic12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\bradc12a.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\breh3140cw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\breh3150cdn.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\breh3150cdw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\breh3170cdw.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\BROCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\BROCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0000.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0001.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0002.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0004.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0005.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0006.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0007.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_000a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_000b.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_000c.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_000e.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0010.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0011.ch_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0012.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0013.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0014.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0015.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0016.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0018.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0019.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_001b.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_001d.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_001e.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_001f.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0022.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_002a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0409.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0416.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0804.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_0c0c.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\broch12a_fc09.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\BRPRC12A.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\BRSH3140CW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\BRSH3150CDN.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\BRSH3150CDW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\BRSH3170CDW.DSI |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\dpinst.xml |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\dpinstx64.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\gdi\32_64\dpinstx86.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ARU\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\brp3170e.da_ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\BUL\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHN\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHNENG\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CHT\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\brp3170e.da_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\CZE\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DAN\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\DUT\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ENG\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\brp3170e.da_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FIN\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\brplc12a.dl |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRC\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\FRE\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\GER\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\brp3170e.da_ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\HUN\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ITA\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\KOR\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\NOR\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\brp3170e.da_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POL\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\POR\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\PTB\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\ROM\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\brp3170e.da_ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\RUS\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\brplc12a.dl |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SPA\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SVK\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\SWE\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\brp3170e.da_ |

241

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\THA\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\brplc12a.dl |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\TRK\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\UKR\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\USA\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\brp3170e.da_ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\BRPCH12A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\brpch12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\BRPCH12A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\brpch12a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\brplc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\32\VIT\brpuc12a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ARU\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\BUL\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHN\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHNENG\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CHT\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\CZE\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DAN\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\ |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\DUT\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ENG\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FIN\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRC\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\FRE\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\GER\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\HUN\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ITA\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\ |

246

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\KOR\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\NOR\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POL\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\POR\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\PTB\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\ROM\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\RUS\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SPA\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SVK\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\SWE\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\THA\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\TRK\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\UKR\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\USA\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\brp3170e.da_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\brpch12a.ch_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\brp3170e.pp_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\BRPCHB2A.CAT |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\brpchb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\BRPCHB2A.INF |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\brpchb2a.in_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\brplcb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\driver\ps\64\VIT\brpucb2a.dl_ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\dan\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\dan\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\dut\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\dut\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\eng\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\eng\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\fin\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\fin\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\frc\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\frc\Brinst_Lang.ini |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\fre\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\fre\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\ger\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\ger\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\ita\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\ita\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\nor\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\nor\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\por\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\por\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\ptb\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\ptb\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\spa\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\spa\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\swe\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\swe\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\usa\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\usa\Brinst_Lang.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\Brinst_Common.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\HL-3170CDW\Setup.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\dan |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_howto_networkkey.html |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dan\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_2k\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_2k\BrDifxapi2k.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_2k\DIFxAPI.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_32\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_32\BrDifxapi.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_32\DIFxAPI.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_64\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_64\BrDifxapi64.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\difx_64\DIFxAPI.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\dut |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_leap_authentication.html |

252

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\dut\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\eng |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_settings_confirmation1.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\eng\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\check.jpg |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\fin |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fin\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\frc |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_available_networks.html |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\frc\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\fre |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\fre\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\ |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\ger |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ger\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\glossary.html |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\ita |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ita\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\nor |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\nor\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\por |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\por\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\wireless_bar.gif |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\ptb |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\ptb\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_network_key.html |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\spa |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\spa\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\books.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\swe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\swe\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\ |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\accesspoint.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\apseal.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\books.gif |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\check.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\devicecheck.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\key.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\wireless_bar.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\img\wireless_bar2.gif |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\basic.css |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\copy.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\eng |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\glossary.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_available_devices.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_available_networks.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_howto_networkkey.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_certificate.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_howto_ssid.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_ip_configuration.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_leap_authentication.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_network_key.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_network_name.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_settings_confirmation.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\help_settings_confirmation1.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\top_bar.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\troubleshooting.html |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\usa\wdsw.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\Brchkinsdrv.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrmfPrint.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrRemPnP.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrUsbPrnIO.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\brwlankey.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWPrWiz.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWPrWiz.ini |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwBul.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwChn.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwCht.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwCze.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwDan.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwDut.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwEng.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwFin.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwFrc.dll |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwFre.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwGer.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwHun.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwImg.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwIta.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwJpn.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwKor.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwNor.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwPol.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwPor.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwRom.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwPtb.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwRus.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwSpa.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwSvk.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwtai.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwSwe.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\BrWpwTrk.dll |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\uwdsw.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\WirelessAPChecker.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\install\wlan_wiz\WirelessSetupChecker.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\ |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968868160__6F89BA3B-1B83-42C4-9384-1912E6B2701A.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968873619__B2463C34-3E2F-456F-801C-256BE28AB0DB.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968880150__BFD2F9B0-32AF-485C-A390-9E360950CB43.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968885810__CF513E2A-4C13-4C6F-8B5B-9AE4821C49B8.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968888138__0D74A002-6D33-42DB-9B58-28E691FFEC8A.fullsizerender.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968890727__39D97500-E039-4AF4-87A6-3F827992FC03.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968916471__73D038FF-C5AB-4080-8D66-A3E89BE3B408.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968920392__915EC7FA-9EA7-48C4-8F41-98211939F4C8.mov |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968925934__5684B612-B785-461A-83A2-11032FDA13C7.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968940783__B4323AF5-93D3-4EC1-B5C4-712FE5730C94.mov |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968945788__FB0BAAC8-ECF4-4CB6-9473-DA8EC138B546.mov |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\74968972920__F4F74730-25F5-403F-8CFB-1987859AC840.mov |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos\iCloud Photos\RenderedImage.JPEG |
| C:\Users\MCHOQUER-LT2023\Downloads\Ninite Chrome Firefox Installer.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\SW_DVD5_Office_2016_64Bit_English_MLF_X20-42479.ISO |
| C:\Users\MCHOQUER-LT2023\Downloads\avast_business_agent_setup_online.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\outlook2016-kb5002051-fullfile-x64-glb.exe |

Decl. of Vaughn - Page 281

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\OfficeSetup.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\Y12E_C1-hostm-1150.EXE |
| C:\Users\MCHOQUER-LT2023\Downloads\HL-3170CDW-inst-B1-asa.EXE |
| C:\Users\MCHOQUER-LT2023\Downloads\Acrobat_Set-Up.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\SyncMSI64.msi |
| C:\Users\MCHOQUER-LT2023\Downloads\Teams_windows_x64.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\Realtek-USB-GBE-Ethernet-Controller-Driver_YK00J_WIN_1153.10.20.1104_A29_01.EXE |
| C:\Users\MCHOQUER-LT2023\Downloads\DellDockFirmwarePackage_WD19_WD22_Series_HD22_01.00.16.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\OfficeSetup(1).exe |
| C:\Users\MCHOQUER-LT2023\Downloads\OfficeSetup(2).exe |
| C:\Users\MCHOQUER-LT2023\Downloads\vDisplay_Manager_Win.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\RENTAL AGREEMENT.PDF |
| C:\Users\MCHOQUER-LT2023\Downloads\StayFolio_Hampton Inn - Seattle Southcenter, WA_1.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate-Raised-Floor-Systems.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\ES50_Lite_AM.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\Sustainable & Digital future eBook.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2024 Data Center Trends eBook.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\DellDockFirmwarePackage_WD19_WD22_Series_HD22_01.00.16 (1).exe |
| C:\Users\MCHOQUER-LT2023\Downloads\Realtek-USB-GBE-Ethernet-Controller-Driver_YK00J_WIN_1153.10.20.1104_A29_01 (2).EXE |
| C:\Users\MCHOQUER-LT2023\Downloads\Realtek-USB-GBE-Ethernet-Controller-Driver_YK00J_WIN_1153.10.20.1104_A29_01 (1).EXE |
| C:\Users\MCHOQUER-LT2023\Downloads\FutureofCoolingSupp.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\OfficeSetup(3).exe |
| C:\Users\MCHOQUER-LT2023\Downloads\The future of data center power.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-38-53 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-40-37 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-41-26 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-41-01 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-41-45 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-42-06 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-43-04 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-42-26 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-43-29 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\Screenshot 2023-12-27 at 09-43-52 Welcome - Data Center Sustainabilty Trends Survey Report 2023.png |
| C:\Users\MCHOQUER-LT2023\Downloads\10052023--12765-B_169328254.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\11032023-10779-B_170184873 (1).pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\11032023-10779-B_170184873.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\eoe00038en.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Account activity_20240105202431842.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\receipt-42843466-01_05_2024.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\412974931_1753853888391214_7668850793873941439_n.jpg |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\All_Steel_Data_Sheet.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Polargy-Hot-Aisle-Containment-Specification.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\CS Sensor Install.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\Pedestal_for_All_Steel_Floor_System.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\concore-and-all-steel-installation-manual.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\raritan-smartsensor-datasheet.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Labcorp-Receipt.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\SH,775294516124_SHIPPING_P.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\M. Choquer Invoice.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\EUSP2395038533.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\APC_SmartUPS-OnLine_SRT10KXLTUS.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Polargy-Hot-Aisle-Containment-Specification (1).docx |
| C:\Users\MCHOQUER-LT2023\Downloads\APC_SmartUPS-OnLine_SRT10KXLTUS-1.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-hd-grateaire-2500-datasheet-24in.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-directaire-al-detail-24in.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-grid-operation-and-maintenance-guide.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-full-rack-blanking-panel-datasheet.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate-documents-2024-04-03.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate-documents-2024-04-03(1).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-datacenter-airflowpanels-directperf32-60cmspec-en-au.doc |
| C:\Users\MCHOQUER-LT2023\Downloads\PolarPlex-Standard-Panel-Spec-20SEP14.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\FlexRail-Data-Sheet-v1.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\PolarPlex-Drop-Away-Panel-Spec-20SEP14.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\PolarPlex-Drop-Away-Panels-Installation-Guide.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\PolarPlex-SPS-Spec-20SEP14.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\Polargy_Modular_Wall_Specs.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\marian-choquer-2022-resume_abac90c289f18.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate-documents-2024-04-17.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate-documents-2024-04-17(1).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-decorative-concrete-honed-eased-edge-hd-stringer-specification-7-36in-ffh-24in.doc |
| C:\Users\MCHOQUER-LT2023\Downloads\Zoom_cm_fo42anktZ9vvrZo4_mV5yNrpIhfrMq9MtOQW321-Z+5vL1koCMm-4@qlEEujQEC010Vkv0_k5b2241d1eacd5d2a_.exe |
| C:\Users\MCHOQUER-LT2023\Downloads\{45bfc985-b9a2-48f4-beff-55997fd6bad1}_Vertiv_AI_Innovation_Roadshow__Seattle_WA.ics |
| C:\Users\MCHOQUER-LT2023\Downloads\Report_PatientVisits-Choquer_8.28.2023.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\3p-specs-arch-vista-ceramic.doc |
| C:\Users\MCHOQUER-LT2023\Downloads\CCB_Cabinet Accessories_Catalog_R8.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\studentAccountTaxNotification2023.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\calendar(1).ics |
| C:\Users\MCHOQUER-LT2023\Downloads\calendar.ics |
| C:\Users\MCHOQUER-LT2023\Downloads\2022_TaxReturn.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\receipts.pdf |

264

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\Your receipt from Airbnb.eml |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate-documents-2024-05-17.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate-documents-2024-05-20.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-stoneworks-decorative-concrete-eased-edge-detail-24in.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-stoneworks-decorative-concrete-eased-edge-datasheet-24in.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-concore-1250-hpl-bolted-stringer-specification-24in.doc |
| C:\Users\MCHOQUER-LT2023\Downloads\Dental Benefit Summary.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Your ride with Fura on May 16.eml |
| C:\Users\MCHOQUER-LT2023\Downloads\Your ride with Tilahun on May 15.eml |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-decorative-concrete-honed-eased-edge-hd-stringer-specification-4in-ffh-24in.doc |
| C:\Users\MCHOQUER-LT2023\Downloads\invite.ics |
| C:\Users\MCHOQUER-LT2023\Downloads\Your Flight Receipt - MARIAN CHOQUER 15MAY24.eml |
| C:\Users\MCHOQUER-LT2023\Downloads\8200UM-N_iConverter_19-Module_Chassis.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\CH DC pics-20240610T231444Z-001.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Tripp-Lite-Owners-Manual-889446.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Joint Op Maint Fed Way - Swinerton RFI Log 6.10.24-DSW.xlsx |
| C:\Users\MCHOQUER-LT2023\Downloads\8200DS-S_iConverter_19-Module_Chassis.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Joint Op Maint Fed Way - Swinerton RFI Log 6.10.24-DSW(1).xlsx |
| C:\Users\MCHOQUER-LT2023\Downloads\Security Rules - Action Required for Marian Choquer_encrypted_.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Work Rules - Action Required for Marian Choquer_encrypted_.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\23178_2024-06-24_Addendum A.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Non-Disclosure Agreement - Action Required for Marian Choquer_encrypted_.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Photography Rules - Action Required for Marian Choquer_encrypted_.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Environmental Health & Safety (EHS) Rules - Action Required for Marian Choquer_encrypted_.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-12-29-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\s92548spectrallyselectiveexteriorssusfnl.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-09-29-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-08-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-06-30-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-07-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-07-31-Pay-Statement-1.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-05-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-04-28-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-03-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-02-28-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-01-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-10-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-11-30-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2022-12-30-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2022-12-30-Pay-Statement-1.pdf |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\2022-12-30-Pay-Statement-2.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2022-11-30-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-poweraire-quad-datasheet.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-poweraire-quad-specification.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-documents-2024-07-10.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-poweraire-quad-specification (1).docx |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-poweraire-quad-datasheet (1).pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-poweraire-quad-installation-guide.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\receipts (1).pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos from Marian Choquer.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-01-13-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-04-14-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-03-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-02-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-06-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-07-14-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-05-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-09-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-08-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-12-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-10-13-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2023-11-15-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos from Marian Choquer(1).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos from Marian Choquer(2).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Fraud_Alert_Request_Form.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\asm-fs600d-bare-panel-bolted-stringer-system-specs-en.doc |
| C:\Users\MCHOQUER-LT2023\Downloads\asm-documents-2024-08-19.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Your ride with WILLIAM on June 5.eml |
| C:\Users\MCHOQUER-LT2023\Downloads\asm-product-catalog-domestic-products-en.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Non-Disclosure Agreement - Action Required for Marian Choquer_encrypted_-1.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2024-08-30-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Tower Menu 2024.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Booking_confirmation_9715302224.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Work Rules - Action Required for Marian Choquer_encrypted_-1.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Labcorp-Receipt (1).pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Labcorp-Receipt (2).pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\APC_Custom-Racks_AR3000.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\asm-documents-2024-10-02 (1).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\asm-documents-2024-10-02.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Polargy-Hot-Aisle-Containment-Specification(1).docx |

| Original Path |
|---|
| C:\Users\MCHOQUER-LT2023\Downloads\APC_NetShelter-SX-Enclosures_AR3307.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\74968940783__B4323AF5-93D3-4EC1-B5C4-712FE5730C94.mov |
| C:\Users\MCHOQUER-LT2023\Downloads\Data Clean Benefits Summary Sheet.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos(2).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos(1).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\2022_TaxReturn (1).pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Omnitron_Media_Converter_Overview_Data_Sheet_8XXXDS-C.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos from Marian Choquer(4).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\iCloud Photos from Marian Choquer(3).zip |
| C:\Users\MCHOQUER-LT2023\Downloads\CustomsForm99699300980530010000319323.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\T-MobileSimiValleyCleanProposal11122024.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\CustomsFormCJ153484285US.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\20240712 - SE4-4_IFC_ARCH.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2024-10-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\CustomsFormCJ153484285US (1).pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\statement-112977543-11_05_2024.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Account activity_20241203234258861.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\2024-12-31-Pay-Statement.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Sample-Investigation-Summary-Report.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Environmental-Site-Investigation-Report.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Standard-Site-Investigation-Report.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Site-Investigation-Report-Template.zip |
| C:\Users\MCHOQUER-LT2023\Downloads\Nvd4kows.htm |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate_DirectAireÂ®_AL_-_Data_Sheet_.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\ReportViewer.ashx.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\proposal-Starbucks_Seattle_Reserve_Roastery_Capitol_Hill_Roastery-WA-01-04-2024-0010.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\tate-all-steel-1250-bare-datasheet-24in.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate_DirectAireÂ®_AL_-_Product_Brochure.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\statement-123162142-03_05_2025.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Tate_All_Airflow_Options_Brochure.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\receipt-54912449-03_17_2025.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\receipt-57901043-07_03_2025.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\AIRSEAL-Data-Center-Catalog_041324_r3.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\PX-Dual-Sliding-Door-Technical-Drawing-V6.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\P5-PolarSlide-Technical-Drawing-V3-18FEB22.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\PX-Single-Sliding-Door-Technical-Drawing-V5.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\Receipt 5549.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\PX-Single-Door-Install-Guide-REV-A.pdf |
| C:\Users\MCHOQUER-LT2023\Downloads\University of Washington 7-9-25 Containment Thomas White Quote 100698.pdf |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\Downloads\pass.pkpass |
| C:\Users\MCHOQUER-LT2023\Downloads\2025 Parking Compliance Kick-Off v1.docx |
| C:\Users\MCHOQUER-LT2023\Downloads\524705159_10061571733968825_7390886612466879438_n.jpg |
| C:\Users\MCHOQUER-LT2023\Downloads\Microsoft proposal_RAF_2025-08-08_REV4_with BO.pdf |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Word\~WRA0002.wbk |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Excel\Book1 (version 2).xlsb |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Excel\Book1 (version 3).xlsb |
| C:\Users\MCHOQUER-LT2023\AppData\Roaming\Microsoft\Excel\Book1 (version 1).xlsb |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Apps |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Apps\Microsoft Edge\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\Core Catalogue_25.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\DataSpan MSA.PDF |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\ICON CORE_Cooks.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\WB16.CAGE.V.1.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\uw clean 2024.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\University of Washington 15th Ave 2024 Critical Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\stmt.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\SE4.polargyApr24.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\RevisedLB Customer Marian Intro Mail List updated 9-6-22.csv (002).xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\RevisedLinda Barrett.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Q1.SitePics.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Raised Floor Assessment-Issaquah Costco.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Marian @ Work.url |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Overlake Hospital Medical Center Cleaning Proposalv.3 (002).docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\LmHCO.Tate .xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Keith Email 09.06 (003).docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Historical.url |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Tate |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Flexential |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Flexential\Tate Project Information Form Flexential 8-23-23.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Flexential\tiles - Flexential.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Flexential\2024 cleaning .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft\2023 Microsoft Blue Ridge 1 Critical Cleaning Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft\2023 Microsoft Blue Ridge 1 final.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft\CBRE.MNZ20.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft\Microsoft Columbia C04.2023.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft\FY23_MSOW_072_CO-DataSpan-CO4 and CO5 Cable Tray Cleaning  Approved.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft\microsoft flooring.xlsx |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Microsoft\MSOW_MNZ20 Caulk Corridor Repair .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks\2024\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks\2024\NE\ |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks\2024\NE\NYC Roastery 2024.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks\2024\sbucks.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks\Amsterdam 2023 IDF Mobilization Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks\starbucks.york.example.jason.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Starbucks\starbucks.york.revised.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Book1.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\2023.May.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\2023.T-Mobile Cleans.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\Bellevue East Lab 2023 Cleaning Proposal v.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\Bellevue.MGI.2023.MB.Info request .xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\Bellevue.MGI.P1.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\DraperRoom2.Tmobile.feb23.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\East Lab.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile Clean Spreadsheet 4-27-23.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile Draper SWR2 v.3.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile Draper SWR2 v.3.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile East Lab updated 2023 clean.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile Jobs.updated.lbrrett.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile portland Switch 2023 .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile Service File.v.4.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile Service File.v.5.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T-Mobile Thresholds and Treads Details for Quote 99806.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\T.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\TMobile docs\tmobile cac optimization.pptx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Providence |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Providence\Medford Providence Glycol Remediation phase 1 Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Providence\Providence 4-25-23 Benton Halloway Quote.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Providence\Providence Holy Cross IDF Cleaning Proposal v.1.2.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Providence\Providence Holy Cross IDF Cleaning Proposal v.1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Providence\Providence Tarzana IDF Room Post Construction Services Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\LMHCO |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Eziblank |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Eziblank\EziBlank_6RU_DataSpan.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Eziblank\EziBlank_6RU_Data_Clean.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\floor report Seattle.docx |

| Original Path |
| --- |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Flexential Hillsboro 10-23 (002) (AutoRecovered).docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Equinix Seattle 2-24 v3.14.2.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Equinix Seattle 2-24 Updatedv2 (1)_v1 (003) (002).docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\DS- Data Center Portfolio.MC2023.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\DS- Data Center Portfolio.marian.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\DS- Data Center Portfolio.marian.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Doc1.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Costco Quincy Data Center 2023 Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\costco post construction.xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Costco Issaquah Data Center 2023 Clean Proposal .docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Costco Issaquah 2023 Quarterly Clean Proposal.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Copy of WB16.CAGE.V.2.xlsm |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Copy of march2023.Polargy.Kent (002).xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Copy of Linda Barrett Scheduled Projects 2018 - September 2022 (002).xlsx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\AT&T 2-27-23 Rory Bennett Quote 91772.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\Equinix 1-17-23 Kent Installattion Chris Macher Quote 91282.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\Equinix 5-17-23 Install Kent Chris Machler Quote 92655.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\Equinix 5-24-23 Blanking Panels Chris Machler Quote 92743.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\EQX-US-SE4-01-WHSP-NN.pdf |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1087.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1088.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1089.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1098.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1097.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1094.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1092.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1091.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1090.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1100.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1101.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1102.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\TMobile_Data_Center_Flooring_Executive_Summary.docx |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\Screenshot 2023-03-20 at 12.32.51 PM.png |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1111.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1110.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1107.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1106.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1105.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1104.jpeg |
| C:\Users\MCHOQUER-LT2023\OneDrive - DataSpan Holdings Inc\Attachments\IMG_1103.jpeg |